# United States Bankruptcy Court
## Northern District of California

In re  **AQH, LLC**
_____,
                                    Debtor

Case No. ___**15-50553**___

Chapter _____**11**_____

# SUMMARY OF SCHEDULES - AMENDED

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 17 | 3,171,709.95 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 1,445,334.75 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 4 | | 83,917.90 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 5 | | 854,600.66 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | Business Income & Expenses |
| J - Current Expenditures of Individual Debtor(s) | Yes | 0 | | | Business Income & Expenses |
| Total Number of Sheets of ALL Schedules | | 34 | | | |
| Total Assets | | | 3,171,709.95 | | |
| Total Liabilities | | | | 2,383,853.31 | |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of California

In re __AQH, LLC_____,     Case No. ___15-50553_____

_Debtor_     Chapter _____11_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re **AQH, LLC**,  Case No. __15-50553__
Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **No Cash on Hand as of February 19, 2015.** | - | 0.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Wells Fargo Bank, N.A. (Checking)**<br>**Account No.: XXXX-XX4700**<br>**2950 S El Camino Real**<br>**San Mateo, CA 94403**<br><br>**Name on Account: AQH, LLC**<br>**Signatories on Account: Sean Walsh, Anthony Brough**<br>**Balance Reflected as of February 19, 2015**<br><br>**Lienholder:**<br>**Andrew L. Faris**<br>**Purported UCC Lien**<br>**UCC Doc. No. 45962200002**<br>**UCC Filed 11/25/2014**<br><br>**/** | - | 32,929.89 |
| | | **Wells Fargo Bank, N.A. (Checking)**<br>**Account No.: XXXX-XX5185**<br>**2950 S El Camino Real**<br>**San Mateo, CA 94403**<br><br>**Name on Account: AQH, LLC**<br>**Signatories on Account: Sean Walsh, Anthony Brough**<br>**Balance Reflected as of February 19, 2015**<br><br>**Lienholder:**<br>**Andrew L. Faris**<br>**Purported UCC Lien**<br>**UCC Doc. No. 45962200002**<br>**UCC Filed 11/25/2014**<br><br>**/** | - | 1,082.53 |

Sub-Total > 34,012.42
(Total of this page)

___16___ continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com Best Case Bankruptcy

In re __AQH, LLC_____,     Case No. ___15-50553_____

                              Debtor

## SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Wells Fargo Bank, N.A. (Checking)**<br>**Account No.: XXXX-XX8489**<br>**2950 S El Camino Real**<br>**San Mateo, CA 94403**<br><br>**Name on Account: AQH, LLC**<br>**Signatories on Account: Sean Walsh**<br>**Balance Reflected as of February 19, 2015**<br><br>**Lienholder:**<br>**Andrew L. Faris**<br>**Purported UCC Lien**<br>**UCC Doc. No. 45962200002**<br>**UCC Filed 11/25/2014**<br><br>**/** | - | 14,803.75 |
| | | **Wells Fargo Bank, N.A. (Savings)**<br>**Account No.: XXXX-XX2076**<br>**2950 S El Camino Real**<br>**San Mateo, CA 94403**<br><br>**Name on Account: AQH, LLC**<br>**Signatories on Account: Sean Walsh**<br>**Balance Reflected as of February 19, 2015**<br><br>**Lienholder:**<br>**Andrew L. Faris**<br>**Purported UCC Lien**<br>**UCC Doc. No. 45962200002**<br>**UCC Filed 11/25/2014**<br><br>**/** | - | 593.78 |
| 3.   Security deposits with public utilities, telephone companies, landlords, and others. | | **Security Deposit for Data Center Lease**<br>**Riverbank Local Redevelopment Authority**<br>**5300 Claus Rd.**<br>**Modesto, CA 95357**<br>**Date Security Deposit Given: 3/12/2014**<br><br>**Lienholder:**<br>**Andrew L. Faris**<br>**Purported UCC Lien**<br>**UCC Doc. No. 45962200002**<br>**UCC Filed 11/25/2014**<br><br>**/** | - | 13,800.00 |

|  | Sub-Total > | 29,197.53 |
|---|---|---|
|  | (Total of this page) | |

Sheet __1__ of __16__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

In re      **AQH, LLC**                                                                      Case No.      **15-50553**
_____,                              _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Security Deposit for Staff Apartment Lease**<br>**Valley Oak Apartments**<br>**2300 Oakdale Rd.**<br>**Modesto, CA 95355**<br>**Date Security Deposit Given: 6/11/2014**<br><br>**Lienholder:**<br>**Andrew L. Faris**<br>**Purported UCC Lien**<br>**UCC Doc. No. 45962200002**<br>**UCC Filed 11/25/2014**<br><br>**/** | - | 300.00 |
| | | **Security Deposit for Office Lease:**<br>**440 North Wolfe Road, #243, Sunnyvale, CA 94085**<br>**Plug and Play Tech Center**<br>**370 Convention Way**<br>**Redwood City, CA 94063**<br>**Date Security Deposit Given: 10/23/2014**<br><br>**Lienholder:**<br>**Andrew L. Faris**<br>**Purported UCC Lien**<br>**UCC Doc. No. 45962200002**<br>**UCC Filed 11/25/2014**<br><br>**/** | - | 800.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | **X** | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | **X** | | | |
| 6.  Wearing apparel. | **X** | | | |
| 7.  Furs and jewelry. | **X** | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | **X** | | | |

                                                                     Sub-Total >        **1,100.00**
                                                                 (Total of this page)

Sheet ___**2**___ of ___**16**___ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

In re **AQH, LLC** _____,  Case No. **15-50553** _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Commercial General Liability**<br>**Name of Insured: AQH, LLC**<br>**Policy No. 2851**<br>**(Effective: 2/26/2015-2/26/2016)**<br><br>**Location of Property Insured:**<br>**440 N. Wolfe Rd., Sunnyvale, CA 94085**<br>**5300 Claus Rd., Modesto, CA 95357**<br><br>**Policy Limits:**<br>**As to Property: Tenant Improvement: $1,000,000;**<br>**Business personal property: $25,000; Electronic data processing equipment: $1,300,000.**<br>**As to Liability: General Liability: $2,000,000 each occurrence; Damage to Rented Premises: $300,000 each occurrence; Medical Expenses: $10,000 per person; Personal & Advertising Injury: $2,000,000; Automobile Liability, Hired & Non-ownded Auto: $1,000,000; General Aggregate: $4,000,000.**<br><br>**Agent: Prevot & Associates Insurance**<br>**Attn: Sandra Prevot**<br>**12280 S Saratoga Sunnyvale Rd #216**<br>**Saratoga, CA 95070**<br><br>**/** | - | **Unknown** |
| | | **Umbrella Liability**<br>**Name of Insured: AQH, LLC**<br>**Policy No. 7002**<br>**(Effective: 2/26/2015-2/26/2016)**<br><br>**Location of Property Insured:**<br>**440 N. Wolfe Rd., Sunnyvale, CA 94085**<br>**5300 Claus Rd., Modesto, CA 95357**<br><br>**Policy Limits:**<br>**$1,000,000 above general liability and workers compensation limits.**<br><br>**Agent: Prevot & Associates Insurance**<br>**Attn: Sandra Prevot**<br>**12280 S Saratoga Sunnyvale Rd #216**<br>**Saratoga, CA 95070**<br><br>**/** | - | **Unknown** |

Sub-Total >          **0.00**
(Total of this page)

Sheet __3__ of __16__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re **AQH, LLC** , Case No. **15-50553**
Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Workers Compensation** **Name of Insured: AQH, LLC** **Policy No. 5752** **(Effective: 3/11/2015-3/11/2016)** **Location of Property Insured:** **440 N. Wolfe Rd., Sunnyvale, CA 94085** **5300 Claus Rd., Modesto, CA 95357** **Policy Limits:** **Statutory Workers Compensation: $1,000,000.** **Agent: Prevot & Associates Insurance** **Attn: Sandra Prevot** **12280 S Saratoga Sunnyvale Rd #216** **Saratoga, CA 95070** *∕* | - | **Unknown** |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

Sub-Total >          0.00
(Total of this page)

Sheet __4__ of __16__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

In re __AQH, LLC__        ,     Case No. __15-50553__
                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Unknown and Potential Claims: (including but not limited to claims against namely: Andrew L. Faris, Emergent Systems Exchange, The City of Riverbank- Local Redevelopment Authority and Chris Kilday). Debtor's review of claims is on-going.** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Intellectual Property: Operation of Air-Cooled Bitcoin Data Center Methods for CAPEX and energy efficient operation of constructing and operating an air-cooled Bitcoin transaction processing data center.** | - | **Unknown** |
| | / | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

                                                              Sub-Total >        **0.00**
                                               (Total of this page)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

In re    **AQH, LLC**                                                    ,    Case No.    **15-50553**
_____
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Electrical Infrastructure and General Equipment: Quantity Owned: 2 General Electric 2000/2666 KVA Complete NEMA Substation to Include Fuse Bay, 2000/2666 13800 HV, 480LV Substation Transformer, AKD-10 Switch Line Up with 3200A Main and 4x 600A Solid State Breakers. Estimated Current Unit Fair Market Value: $150,000.00 Estimated Aggregate Retail Price: $1,000,000.00 ($500,000.00 per unit)** **Equipment Located at: AQH, LLC 5300 Claus Road, Modesto, CA 95357** **Lienholder: Andrew L. Faris Purported UCC Lien UCC Doc. No. 45962200002 UCC Filed 11/25/2014** **Aggregate estimated current market value is reflected.** **/** | **-** | **300,000.00** |

Sub-Total >          **300,000.00**
(Total of this page)

Sheet  __6__  of  __16__  continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    **AQH, LLC**                       ,    Case No.    **15-50553**

Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Electrical Infrastructure and General Equipment:** **Quantity Owned: 12** **Schneider Electric, 500 KVA 480V HV, 208V LV Transformers** **Estimated Current Unit Fair Market Value: $15,000.00** **Estimated Aggregate Retail Price: $540,000.00 ($45,000.00 per unit)** | - | 180,000.00 |
| | | **Equipment Located at:** **AQH, LLC** **5300 Claus Road, Modesto, CA 95357** | | |
| | | **Lienholder:** **Andrew L. Faris** **Purported UCC Lien** **UCC Doc. No. 45962200002** **UCC Filed 11/25/2014** | | |
| | | **Aggregate estimated current market value is reflected.** | | |
| | | **/** | | |
| | | **Electrical Infrastructure and General Equipment** **Quantity Owned: 12** **Assorted 1200A Main panels with (7) 65K AIC 225A Rated Breakers and 1200A Main Breaker** **Estimated Current Unit Fair Market Value: $8,000.00** **Estimated Aggregate Retail Price: $420,000.00 ($35,000.00 per unit)** | - | 96,000.00 |
| | | **Equipment Located at:** **AQH, LLC** **5300 Claus Road, Modesto, CA 95357** | | |
| | | **Lienholder:** **Andrew L. Faris** **Purported UCC Lien** **UCC Doc. No. 45962200002** **UCC Filed 11/25/2014** | | |
| | | **Aggregate estimated current market value is reflected.** | | |
| | | **/** | | |

Sub-Total >      276,000.00
(Total of this page)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re   **AQH, LLC**                          ,     Case No.   **15-50553**

Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Electrical Infrastructure and General Equipment: Quantity Owned: 84 Assorted 225A/400A Sub Panels with (18) 22K AIC Rated 20A Breakers Estimated Current Unit Fair Market Value: $2,000.00 Estimated Aggregate Retail Price: $378,000.00 ($4,500.00 per unit)** | - | 168,000.00 |
| | | **Equipment Located at: AQH, LLC 5300 Claus Road, Modesto, CA 95357** | | |
| | | **Lienholder: Andrew L. Faris Purported UCC Lien UCC Doc. No. 45962200002 UCC Filed 11/25/2014** | | |
| | | **Aggregate estimated current market value is reflected.** | | |
| | | **/** | | |
| | | **Electrical Infrastructure and General Equipment: Quantity Owned: 1 Assorted 500MCM / 750MCM Wire Estimated Current Unit Fair Market Value: $75,000.00 Estimated Aggregate Retail Price: $90,000.00 ($90,000.00 per unit)** | - | 75,000.00 |
| | | **AQH, LLC 5300 Claus Road, Modesto, CA 95357** | | |
| | | **Lienholder: Andrew L. Faris Purported UCC Lien UCC Doc. No. 45962200002 UCC Filed 11/25/2014** | | |
| | | **Aggregate estimated current market value is reflected.** | | |
| | | **/** | | |

|  | Sub-Total > | 243,000.00 |
|---|---|---|
| | (Total of this page) | |

B6B (Official Form 6B) (12/07) - Cont.

In re **AQH, LLC** ,
Debtor

Case No. **15-50553**

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Electrical Infrastructure and General Equipment:** **Quantity Owned: 150** **Cable Tray Wire, 1000'** **Estimated Current Unit Fair Market Value: $500.00** **Estimated Aggregate Retail Price: $112,500.00** **($750.00 per unit)** **Equipment Located at:** **AQH, LLC** **5300 Claus Road, Modesto, CA 95357** **Lienholder:** **Andrew L. Faris** **Purported UCC Lien** **UCC Doc. No. 45962200002** **UCC Filed 11/25/2014** **Aggregate estimated current market value is reflected.** **/** | - | 75,000.00 |
| | | **Electrical Infrastructure and General Equipment:** **Quantity Owned: 1** **Assorted Fitting Assemblies Cable Tray, and Miscellaneous Parts** **Estimated Current Unit Fair Market Value: $150,000.00** **Estimated Aggregate Retail Price: $150,000.00** **($150,000.00 per unit)** **Equipment Located at:** **AQH, LLC** **5300 Claus Road, Modesto, CA 95357** **Lienholder:** **Andrew L. Faris** **Purported UCC Lien** **UCC Doc. No. 45962200002** **UCC Filed 11/25/2014** **Aggregate estimated current market value is reflected.** **/** | - | 150,000.00 |

Sub-Total > 225,000.00
(Total of this page)

Sheet **9** of **16** continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re    **AQH, LLC**                                     ,      Case No.    **15-50553**

                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Electrical Infrastructure and General Equipment:**<br>**Quantity Owned: 175**<br>**Husky 8000# Racking**<br>**Estimated Current Unit Fair Market Value: $150.00**<br>**Estimated Aggregate Retail Price: $26,250.00**<br>**($150.00 per unit)**<br><br>**Equipment Located at:**<br>**AQH, LLC**<br>**5300 Claus Road, Modesto, CA 95357**<br><br>**Lienholder:**<br>**Andrew L. Faris**<br>**Purported UCC Lien**<br>**UCC Doc. No. 45962200002**<br>**UCC Filed 11/25/2014**<br><br>**Aggregate estimated current market value is reflected.**<br><br>**/** | - | **26,250.00** |
| | | **Electrical Infrastructure and General Equipment:**<br>**Quantity Owned: 900**<br>**Super Micro Power Supplies, 1600W**<br>**Estimated Current Unit Fair Market Value: $150.00**<br>**Estimated Aggregate Retail Price: $225,000.00**<br>**($250.00 per unit)**<br><br>**Equipment Located at:**<br>**AQH, LLC**<br>**5300 Claus Road, Modesto, CA 95357**<br><br>**Lienholder:**<br>**Andrew L. Faris**<br>**Purported UCC Lien**<br>**UCC Doc. No. 45962200002**<br>**UCC Filed 11/25/2014**<br><br>**Aggregate estimated current market value is reflected.**<br><br>**/** | - | **135,000.00** |

                                                         Sub-Total >    **161,250.00**
                                                    (Total of this page)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

In re __**AQH, LLC**_____,     Case No. ___**15-50553**_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Electrical Infrastructure and General Equipment:** **Quantity Owned: 50** **Tubeaxial Fans, 18"** **Estimated Current Unit Fair Market Value: $1,000.00** **Estimated Aggregate Retail Price: $75,000.00** **($1,500.00 per unit)** **Equipment Located at:** **AQH, LLC** **5300 Claus Road, Modesto, CA 95357** **Lienholder:** **Andrew L. Faris** **Purported UCC Lien** **UCC Doc. No. 45962200002** **UCC Filed 11/25/2014** **Aggregate estimated current market value is reflected.** **/** | - | **50,000.00** |
| | | **Electrical Infrastructure and General Equipment:** **Quantity Owned: 175** **Cisco / HP Switches** **Estimated Current Unit Fair Market Value: $100.00** **Estimated Aggregate Retail Price: $262,500.00** **($1,500.00 per unit)** **Equipment Located at:** **AQH, LLC** **5300 Claus Road, Modesto, CA 95357** **Lienholder:** **Andrew L. Faris** **Purported UCC Lien** **UCC Doc. No. 45962200002** **UCC Filed 11/25/2014** **Aggregate estimated current market value is reflected.** **/** | - | **17,500.00** |

Sub-Total >      **67,500.00**
(Total of this page)

Sheet __**11**__ of __**16**__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

In re __**AQH, LLC**_____,   Case No. ___**15-50553**_____

Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Electrical Infrastructure and General Equipment: Quantity Owned: 125 Dell Servers, Single Quad Core CPU 1x 72G 15K Drives Estimated Current Unit Fair Market Value: $200.00 Estimated Aggregate Retail Price: $187,500.00 ($1,500.00 per unit)** | - | **25,000.00** |
| | | **Equipment Located at: AQH, LLC 5300 Claus Road, Modesto, CA 95357** | | |
| | | **Lienholder: Andrew L. Faris Purported UCC Lien UCC Doc. No. 45962200002 UCC Filed 11/25/2014** | | |
| | | **Aggregate estimated current market value is reflected.** | | |
| | | **/** | | |
| | | **Electrical Infrastructure and General Equipment: Quantity Owned: 5,000 USB Cables Estimated Current Unit Fair Market Value: $2.00 Estimated Aggregate Retail Price: $25,000.00 ($5.00 per unit)** | - | **10,000.00** |
| | | **Equipment Located at: AQH, LLC 5300 Claus Road, Modesto, CA 95357** | | |
| | | **Lienholder: Andrew L. Faris Purported UCC Lien UCC Doc. No. 45962200002 UCC Filed 11/25/2014** | | |
| | | **Aggregate estimated current market value is reflected.** | | |
| | | **/** | | |

Sub-Total >   **35,000.00**
(Total of this page)

Sheet __**12**__ of __**16**__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                      Best Case Bankruptcy

In re __**AQH, LLC**_____,   Case No. ___**15-50553**_____

Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Electrical Infrastructure and General Equipment:** **Quantity Owned: 1,000** **1200/1500W Power Supplies Made by Dell / HP** **Estimated Current Unit Fair Market Value: $100.00** **Estimated Aggregate Retail Price: $300,000.00** **($300.00 per unit)** **Equipment Located at:** **AQH, LLC** **5300 Claus Road, Modesto, CA 95357** **Lienholder:** **Andrew L. Faris** **Purported UCC Lien** **UCC Doc. No. 45962200002** **UCC Filed 11/25/2014** **Aggregate estimated current market value is reflected.** / | - | 100,000.00 |
| | | **Electrical Infrastructure and General Equipment:** **Quantity Owned: 3,000** **Ethernet Cabling** **Estimated Current Unit Fair Market Value: $2.00** **Estimated Aggregate Retail Price: $15,000.00 ($5.00 per unit)** **Equipment Located at:** **AQH, LLC** **5300 Claus Road, Modesto, CA 95357** **Lienholder:** **Andrew L. Faris** **Purported UCC Lien** **UCC Doc. No. 45962200002** **UCC Filed 11/25/2014** **Aggregate estimated current market value is reflected.** / | - | 6,000.00 |

Sub-Total >     106,000.00
(Total of this page)

Sheet __**13**__ of __**16**__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

In re  **AQH, LLC** _____,  Case No. _____**15-50553**_____

Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Transaction Processing Servers:**<br>**Quantity Owned: 800**<br>**Bitfury 450G System with Raspberry Pi**<br>**Estimated Current Unit Fair Market Value: $225.00**<br>**Estimated Aggregate Retail Price: $720,000.00**<br>**($900.00 per server)**<br><br>**Equipment Located at:**<br>**AQH, LLC**<br>**5300 Claus Road, Modesto, CA 95357**<br><br>**Lienholder:**<br>**Andrew L. Faris**<br>**Purported UCC Lien**<br>**UCC Doc. No. 45962200002**<br>**UCC Filed 11/25/2014**<br><br>**Aggregate estimated current market value is reflected.**<br><br>**/** | - | **180,000.00** |
| | | **Transaction Processing Servers:**<br>**Quantity Owned: 400**<br>**Bitfury 1500G System with Raspberry Pi**<br>**Estimated Current Unit Fair Market Value: $750.00**<br>**Estimated Aggregate Retail Price: $1,200,00.00**<br>**($3,000.00 per server)**<br><br>**Equipment Located at:**<br>**AQH, LLC**<br>**5300 Claus Road, Modesto, CA 95357**<br><br>**Lienholder:**<br>**Andrew L. Faris**<br>**Purported UCC Lien**<br>**UCC Doc. No. 45962200002**<br>**UCC Filed 11/25/2014**<br><br>**Aggregate estimated current market value is reflected.**<br><br>**/** | - | **300,000.00** |

Sub-Total >  **480,000.00**
(Total of this page)

Sheet __14__ of __16__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com  Best Case Bankruptcy

In re    **AQH, LLC**                                                  Case No.    **15-50553**
_____ ,
                          Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Transaction Processing Servers:** **Quantity Owned: 2,000** **Cointerra Systems** **Estimated Current Unit Fair Market Value: $565.00** **Estimated Aggregate Retail Price: $7,200,000.00** **($3,000.00 per server)** **Equipment Located at:** **AQH, LLC** **5300 Claus Road, Modesto, CA 95357** **Lienholders:** **Andrew L. Faris** **Purported UCC Lien** **UCC Doc. No. 45962200002** **UCC Filed 11/25/2014** **Emergent Systems Exchange, LLC** **Purported UCC Lien for TerraMiner IV 1.6*TH/S** **Bitcoin Miners (Qty. 990); TerraMiner IV 2.0*TH/S** **Bitcoin Miners (Qty. 1400); TerraMiner IV 1.6*TH/S** **Bitcoin Miners (Qty. 40); Modular Power Supply,** **PFE1100 -12-054NA (Qty. 100); Fan, Delta AFB** **1212SHE-DX62 (Qty. 250).** **UCC Doc. No. 47317860002** **UCC Filed 2/18/2015** **Aggregate estimated current market value is** **reflected.** **/** | - | 1,200,000.00 |
| | | **Lenovo Laptop ($800.00); HP Printer/Scanner** **($300.00); (3) Computer Monitors ($300.00); (3)** **Wireless Routers ($200.00); Canon Printer ($50.00).** **Items Located at:** **AQH, LLC** **440 N. Wolfe Rd., Sunnyvale, CA 94085** **5300 Claus Road, Modesto, CA 95357** **Value reflected is estimated retail pricing of all** **items named above.** **Lienholder:** **Andrew L. Faris** **Purported UCC Lien** **UCC Doc. No. 45962200002** **UCC Filed 11/25/2014** **/** | - | 1,650.00 |

Sub-Total >        **1,201,650.00**
(Total of this page)

Sheet   **15**   of   **16**   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

In re  **AQH, LLC**                                                  ,     Case No.   **15-50553**
_____
                         Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 30.  Inventory. | X | | | |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | | **50 Bitcoin** **Value Estimated by Debtor** **Lienholder:** **Andrew L. Faris** **Purported UCC Lien** **UCC Doc. No. 45962200002** **UCC Filed 11/25/2014** **/** | - | **12,000.00** |

|  | Sub-Total > | **12,000.00** |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | **3,171,709.95** |

Sheet  __16__  of  __16__  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

In re   **AQH, LLC**                                                              Case No.   **15-50553**
                                            ,
                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts _not_ entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

**3**  continuation sheets attached

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re **AQH, LLC** , Case No. **15-50553**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED

(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2/9/14 - 9/30/14 | | | | | |
| Anthony Steven Brough 1200 Dale Ave, Apt 78 Mountain View, CA 94040 | - | | Deferred Compensation from 2/9/14 - 9/30/14; Wages of $3,123.00. | | | | | 35,318.12 |
| | | | | | | | 47,793.12 | 12,475.00 |
| Account No. | | | Compensation | | | | | |
| Austin Roberts 2312 Lavon Lane Ceres, CA 95307 | - | | | | | | | 0.00 |
| | | | | | | | 800.00 | 800.00 |
| Account No. | | | Compensation | | | | | |
| Brian Friend 527 Terminal Ave. Modesto, CA 95350 | - | | | | | | | 0.00 |
| | | | | | | | 800.00 | 800.00 |
| Account No. | | | 11/22/2014 | | | | | |
| Chris Kilday 450 Taraval St, #143 San Francisco, CA 94116 | - | | Sales Commission for Equipment Purchased from Emergent | X | | X | | 25,000.00 |
| | | | | | | | 25,000.00 | 0.00 |
| Account No. | | | Compensation | | | | | |
| Jacob Lopez 1608 Don Pedro Road Ceres, CA 95307 | - | | | | | | | 0.00 |
| | | | | | | | 800.00 | 800.00 |

Sheet __1__ of __3__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 60,318.12 | |
| (Total of this page) | 75,193.12 | 14,875.00 |

In re **AQH, LLC** , Case No. **15-50553**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Compensation | | | | | |
| Michael White 2824 Fowler Road Ceres, CA 95307 | | | | | | | | 0.00 |
| | | | | | | | 600.00 | 600.00 |
| Account No. | | | Compensation | | | | | |
| Thomas Bautista 1624 Palm Ave. Redwood City, CA 94061 | | | | | | | | 0.00 |
| | | | | | | | 3,000.00 | 3,000.00 |
| Account No. | | | Compensation | | | | | |
| Tricia Hayward 1125 East Monte Vista Ave. Turlock, CA 95382 | | | | | | | | 0.00 |
| | | | | | | | 480.00 | 480.00 |
| Account No. | | | Compensation | | | | | |
| Vagada Holdings, LLC Attn: Yan Ebyam 18600 Castle Ridge Drive Morgan Hill, CA 95037 | | | | | | | | 0.00 |
| | | | | | | | 1,500.00 | 1,500.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet **2** of **3** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal 0.00
(Total of this page) 5,580.00 | 5,580.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re __AQH, LLC_____,  Case No. ___15-50553_____

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 10/1/14 - 2/19/15 | | | | | |
| State of California Employment Development Dept. Bankruptcy Special Procedures Group P.O. Box 8268880 MIC 92E Sacramento, CA 94280-0001 | - | | **Payroll Taxes** | | | | | 0.00 |
| | | | | | | | 3,144.78 | 3,144.78 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __3__ of __3__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 3,144.78 | 3,144.78 |
| Total | 60,318.12 | |
| (Report on Summary of Schedules) | 83,917.90 | 23,599.78 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

In re **AQH, LLC**                                                    Case No. **15-50553**
_____ ,
                        Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | | | | | |
| Account No. <br><br>**A&A Portables** <br>**201 Roscoe Road** <br>**Modesto, CA 95357** | | - | | | **Portable Restrooms and Sanitation Rental Service** | | | | **699.26** |
| Account No. <br><br>**Access Electric** <br>**1990 Foundry Court** <br>**Ceres, CA 95307** | | - | | | **Electrical Contractor from 2014** | | | | **62,163.77** |
| Account No. <br><br>**Anthony Steven Brough** <br>**1200 Dale Ave, Apt 78** <br>**Mountain View, CA 94040** | | - | | | **Royalty (Profit Sharing). Per Amended Operating Agreement, 5% of Net Mining Production paid from company profits once all original Members receive a return of Bitcoins equivalent to their initial capital investment.** | X | | | **Unknown** |
| Account No. <br><br>**Charity to be Identified** | | - | | | **Royalty (Profit Sharing). Per Amended Operating Agreement, 1% of Net Mining Production paid from company profits once all original Members receive a return of Bitcoins equivalent to their initial capital investment.** | X | | | **Unknown** |

|  |  |
|---|---|
| __4__  continuation sheets attached | Subtotal (Total of this page)  **62,863.03** |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    S/N:32168-150218   Best Case Bankruptcy

In re __AQH, LLC__ , Case No. ___15-50553___
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Loans | | | | |
| Chris Cunningham 10033 Reevesbury Dr. Beverly Hills, CA 90210 | - | | | | | | | 30,000.00 |
| Account No. | | | | Electrical Contractor | | | | |
| Collins Electric 3412 Metro Drive Stockton, CA 95215 | - | | | | | | | 260,554.52 |
| Account No. | | | | Security Cameras for New Building | | | | |
| CrimeTek Security 3448 North Golden State Blvd. Turlock, CA 95382 | - | | | | | | | 6,500.00 |
| Account No. | | | | February 2015 Attorneys' Fees Amount Estimated by Debtor | | | | |
| David B. Oshinsky 9415 Culver Boulevard Culver City, CA 90232 | - | | | | | | | 3,720.00 |
| Account No. | | | | 2014 Shipping | | | | |
| DHL Global Forwarding P.O. Box 742802 Los Angeles, CA 90074-2802 | - | | | | | | | 48,402.56 |

Sheet no. __1__ of __4__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) | 349,177.08

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com Best Case Bankruptcy

In re **AQH, LLC** ,  Case No. **15-50553**
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | IT Services & Computer Repair | | | | |
| Elisa Research 48834 Kato Road Suite 101-A Fremont, CA 94538 | - | | | | | | 2,100.00 |
| Account No. | | | Surveillance Cameras | | | | |
| I Guard 3448 North Golden State Blvd. Turlock, CA 95382 | - | | | | | | 13,955.63 |
| Account No. | | | Loans | | | | |
| John Walsh 120 59th Burr Ridge, IL 60527 | - | | | | | | 40,000.00 |
| Account No. | | | Structural Engineering Contractor | | | | |
| Lionakis, a California corporation 915 13th Street Modesto, CA 95354 | - | | | | | | 19,440.00 |
| Account No. | | | Loans | | | | |
| Lucile Darnell 824 Lyndon Street, Apt. G Monterey, CA 93940 | - | | | | | | 25,000.00 |

Sheet no. __2__ of __4__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  **100,495.63**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com   Best Case Bankruptcy

In re __AQH, LLC__ _____,  Case No. ___15-50553_____

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Management and Consulting Services | | | | |
| New Concept Fleet Management 9096 Elkmont Way Elk Grove, CA 95624 | - | | | | | | | 1,940.00 |
| Account No. | | | | Electrical Equipment Supplier | | | | |
| Platt Electric 10605 Southwest Allen Blvd. Beaverton, OR 97005 | - | | | | | | | 95,009.92 |
| Account No. | | | | Architectural Services | | | | |
| PLN Architects 1720 G Street Modesto, CA 95354 | - | | | | | | | 1,620.00 |
| Account No. | | | | Rent and Utilities | | | | |
| Riverbank Local Redevelopment Authority 5300 Claus Road, Suite 1 Modesto, CA 95357 | - | | | | | | | 90,000.00 |
| Account No. | | | | Royalty (Profit Sharing). Per Amended Operating Agreement, 9% of Net Mining Production paid from company profits once all original Members receive a return of Bitcoins equivalent to their initial capital investment. | X | | | |
| Sean Walsh 1742 Kansas Street Redwood City, CA 94061 | - | | | | | | | Unknown |

Sheet no. __3___ of __4___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  188,569.92

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com  Best Case Bankruptcy

In re  **AQH, LLC**                                                              ,        Case No.  __15-50553__
                                            Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Electrical Equipment Supplier | | | | |
| **Southland Electrical Supply** **147 North Main Street** **Burlington, NC 27216** | - | | | | | | | **20,000.00** |
| Account No. | | | | 2014 Interest on Loan to Pay Tim Kay in 2014 | | | | |
| **Tatiana Korolshteyn** **1742 Kansas Street** **Redwood City, CA 94061** | - | | | | | | | **3,000.00** |
| Account No. | | | | Attorneys' Fees | | | | |
| **The Law Offices of Peter Lively** **Attn: Peter Lively** **11268 W. Washington Blvd.** **Culver City, CA 90230** | - | | | | | | | **495.00** |
| Account No. | | | | 2014 Loans | | | | |
| **Vagada Holdings, LLC** **Attn: Yan Ebyam** **18600 Castle Ridge Drive** **Morgan Hill, CA 95037** | - | | | | | | | **130,000.00** |
| Account No. | | | | 2014 Royalty (Profit Sharing). Per Amended Operating Agreement, 20% of Net Mining Production paid from company profits once all original Members receive a return of Bitcoins equivalent to their initial capital investment. | X | | | |
| **Vagada Holdings, LLC** **Attn: Yan Ebyam** **18600 Castle Ridge Drive** **Morgan Hill, CA 95037** | - | | | | | | | **Unknown** |

Sheet no. __4__ of __4__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | **153,495.00** |
| Total (Report on Summary of Schedules) | **854,600.66** |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                           Best Case Bankruptcy

In re    **AQH, LLC**                                    ,      Case No.    **15-50553**

**Debtor**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES - AMENDED

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Anthony Brough**<br>**1200 Dale Ave., Apt 78**<br>**Mountain View, CA 94040** | **Debtor entered into an employment agreement with Anthony Brough. Anthony Brough is the Debtor's Chief Operations Officer and Chief Financial Officer.** |
| **Austin Roberts**<br>**2312 Lavon Lane**<br>**Ceres, CA 95307** | **Debtor entered into an independent contractor agreement with Austin Roberts.** |
| **Brian Friend**<br>**527 Terminal Ave.**<br>**Modesto, CA 95350** | **Debtor entered into an independent contractor agreement with Brian Friend.** |
| **City of Riverbank**<br>**Local Redevelopment Authority**<br>**5300 Claus Rd., Ste. 1**<br>**Modesto, CA 95357** | **Data center rental lease between Riverbank Local Redevelopment Authority and AQH, LLC/Aquifer, LLC dated March 12, 2014 for the property located at: 5300 Claus Road, Modesto, CA 95357.** |
| **Emergent Systems Exchange, LLC**<br>**Attn: Henry Cornelius**<br>**7160 Shady Oak Road**<br>**Eden Prairie, MN 55344** | **Sale agreement between Emergent Systems Exchange, LLC and AQH, LLC/Aquifer, LLC executed on November 18, 2014.** |
| **Jacob Lopez**<br>**1608 Don Pedro Road**<br>**Ceres, CA 95307** | **Debtor entered into an independent contractor agreement with Jacob Lopez.** |
| **Jeramy Shoemaker**<br>**2174 Coley Ave., Apt. 31**<br>**Escalon, CA 95320** | **Debtor entered into an independent contractor agreement with Jeramy Shoemaker. Mr. Shoemaker stopped working for Aquifer in the first week of February, 2015.** |
| **MegaBigPower**<br>**1250 N Wenatchee Ave., Ste H #147**<br>**Wenatchee, WA 98801** | **Profit Sharing Agreement with MegaBigPower. MegaBigPower provided AQH, LLC with Bitfury 450G System with Raspberry Pi (Qty: 800) and Bitfury 1500G System with Raspberry Pi (Qty: 400). Aquifer has the right to possess and operate aforesaid servers.** |
| **Michael White**<br>**2824 Fowler Road**<br>**Ceres, CA 95307** | **Debtor entered into an independent contractor agreement with Michael White.** |
| **Plug and Play Tech Center**<br>**370 Convention Way**<br>**Redwood City, CA 94063** | **Month to month office lease entered between Plug and Play Tech Center and AQH, LLC on October 23, 2014 for the office located at: 440 N. Wolfe Road, Sunnyvale, CA 94085.** |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

In re __**AQH, LLC**_____,     Case No. ___**15-50553**_____
                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES - AMENDED
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Sean Walsh**<br>**1742 Kansas Street**<br>**Redwood City, CA 94061** | **Debtor entered into an employment agreement with Sean Walsh. Sean Walsh is the Debtor's Chief Executive Officer.** |
| **Thomas Bautista**<br>**1624 Palm Avenue**<br>**Redwood City, CA 94061** | **Debtor entered into an independent contractor agreement with Thomas Bautista. Mr. Bautista is paid periodically as work is completed and submitted.** |
| **Tricia Hayward**<br>**1125 East Monte Vista Ave.**<br>**Turlock, CA 95382** | **Debtor entered into an independent contractor agreement with Tricia Hayward.** |
| **Vagada Holdings LLC**<br>**Attn: Yan Ebyam**<br>**18600 Castle Ridge Drive**<br>**Morgan Hill, CA 95037** | **Debtor entered into an employment and independent contractor agreement with Vagada Holdings. Yan Ebyam is an independent contractor who is the Debtor's facilities engineer.** |
| **Valley Oak Apartments**<br>**2300 Oakdale Road**<br>**Modesto, CA 95355** | **Staff apartment month to month lease between Valley Oak Apartments and AQH, LLC beginning on June 11, 2014 for apartment located at: 2300 Oakdale Road, Apt. 52, Modesto, CA 95355.** |

Sheet __**1**__ of __**1**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

# United States Bankruptcy Court
## Northern District of California

In re   **AQH, LLC**                    Case No.   **15-50553**

                          Debtor(s)        Chapter   **11**

## BUSINESS INCOME AND EXPENSES - AMENDED

<u>FINANCIAL REVIEW OF THE DEBTOR'S BUSINESS</u>  (NOTE: <u>ONLY INCLUDE</u> information directly related to the business operation.)

**PART A - GROSS BUSINESS INCOME FOR PREVIOUS 12 MONTHS:**

| | |
|---|---|
| 1. Gross Income For 12 Months Prior to Filing: | $ **1,462,524.94** |

**PART B - ESTIMATED AVERAGE FUTURE GROSS MONTHLY INCOME:**

| | |
|---|---|
| 2. Gross Monthly Income | $ **0.00** |

**PART C - ESTIMATED FUTURE MONTHLY EXPENSES:**

| | |
|---|---|
| 3. Net Employee Payroll (Other Than Debtor) | $ **0.00** |
| 4. Payroll Taxes | **0.00** |
| 5. Unemployment Taxes | **0.00** |
| 6. Worker's Compensation | **0.00** |
| 7. Other Taxes | **0.00** |
| 8. Inventory Purchases (Including raw materials) | **0.00** |
| 9. Purchase of Feed/Fertilizer/Seed/Spray | **0.00** |
| 10. Rent (Other than debtor's principal residence) | **0.00** |
| 11. Utilities | **0.00** |
| 12. Office Expenses and Supplies | **0.00** |
| 13. Repairs and Maintenance | **0.00** |
| 14. Vehicle Expenses | **0.00** |
| 15. Travel and Entertainment | **0.00** |
| 16. Equipment Rental and Leases | **0.00** |
| 17. Legal/Accounting/Other Professional Fees | **0.00** |
| 18. Insurance | **0.00** |
| 19. Employee Benefits (e.g., pension, medical, etc.) | **0.00** |

20. Payments to Be Made Directly By Debtor to Secured Creditors For Pre-Petition Business Debts (Specify):

| DESCRIPTION | TOTAL |
|---|---|

21. Other (Specify):

| DESCRIPTION | TOTAL |
|---|---|

| | |
|---|---|
| 22. Total Monthly Expenses (Add items 3-21) | $ **0.00** |

**PART D - ESTIMATED AVERAGE NET MONTHLY INCOME:**

| | |
|---|---|
| 23. AVERAGE NET MONTHLY INCOME (Subtract item 22 from item 2) | $ **0.00** |

# See Profit & Loss Statement and Projected 6-Month Budget both attached hereto and incorporated herewith by reference.

# AQH LLC
## Profit and Loss
### January 1, 2014 - February 19, 2015

| | Jan 2014 | Feb 2014 | Mar 2014 | Apr 2014 | May 2014 | Jun 2014 | Jul 2014 | Aug 2014 | Sep 2014 | Oct 2014 | Nov 2014 | Dec 2014 | Jan 2015 | Feb 1-19, 2015 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | | | | | | |
| Sales | 0.00 | 0.00 | | 244.93 | 96,358.56 | 202,900.58 | 225,420.78 | 170,045.33 | 173,427.96 | 138,372.28 | 96,875.65 | 142,446.05 | 139,050.26 | 77,382.56 | 1,462,524.94 |
| Uncategorized Income | | 5.81 | 17.39 | 2.96 | 0.15 | 0.10 | 0.11 | 0.07 | | | | | | | 26.59 |
| **Total Income** | $ 0.00 | $ 5.81 | $ 17.39 | $ 247.89 | $ 96,358.71 | $ 202,900.68 | $ 225,420.89 | $ 170,045.40 | $ 173,427.96 | $ 138,372.28 | $ 96,875.65 | $ 142,446.05 | $ 139,050.26 | $ 77,382.56 | $ 1,462,551.53 |
| **Cost of Goods Sold** | | | | | | | | | | | | | | | |
| Electricity | | | | | | | 27,735.16 | 32,537.40 | 58,097.52 | 56,619.26 | | 110,631.36 | | | 285,620.70 |
| **Total Cost of Goods Sold** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 27,735.16 | $ 32,537.40 | $ 58,097.52 | $ 56,619.26 | $ 0.00 | $ 110,631.36 | $ 0.00 | $ 0.00 | $ 285,620.70 |
| **Gross Profit** | $ 0.00 | $ 5.81 | $ 17.39 | $ 247.89 | $ 96,358.71 | $ 202,900.68 | $ 197,685.73 | $ 137,508.00 | $ 115,330.44 | $ 81,753.02 | $ 96,875.65 | $ 31,814.69 | $ 139,050.26 | $ 77,382.56 | $ 1,176,930.83 |
| **Expenses** | | | | | | | | | | | | | | | |
| Advertising | | | | | | | | | | | | | 59.00 | 10.00 | 69.00 |
| Bank Charges | 30.00 | 29.87 | 131.72 | 256.40 | 121.95 | 38.99 | 65.00 | 14.00 | | 51.50 | 91.50 | 188.50 | 35.00 | 82.00 | 1,134.43 |
| Insurance | | 500.00 | | | | 2,336.00 | | | | | | | 4,190.00 | | 7,026.00 |
| Interest Expense | | | | | | | | | | | | | 5,000.00 | | 5,000.00 |
| Job Materials | | | | 4,000.00 | 4,000.00 | 2,000.00 | 6,000.00 | 3,225.28 | | | | | | | 19,225.28 |
| Legal & Professional Fees | | | 3,361.87 | | 2,000.00 | 5,050.00 | 4,000.00 | 1,400.00 | | 928.71 | 39.95 | 79.80 | 56.51 | 58,194.08 | 75,110.92 |
| Meals and Entertainment | | 74.25 | 664.06 | 376.15 | 427.56 | 492.51 | 506.24 | 79.11 | 685.64 | 893.17 | 1,965.89 | 745.54 | 77.28 | | 6,987.40 |
| Office Expenses | | 55.85 | 160.32 | 286.93 | 314.96 | 644.50 | 845.06 | 523.42 | 206.92 | 267.58 | 229.22 | 317.40 | 543.36 | 652.26 | 5,047.78 |
| Other General and Admin Expenses | | | 0.00 | 530.21 | 894.88 | 507.76 | 1,003.60 | 77.74 | 460.00 | 1,021.88 | | 1,127.15 | 590.50 | 1,286.60 | 7,500.32 |
| Other Utilities | | | | | 429.84 | 386.86 | 386.86 | 386.86 | 658.56 | 749.12 | 1,672.34 | 633.20 | 452.04 | 685.03 | 6,721.55 |
| **Payroll Expenses** | | | | | | | | | | | | | | | |
| Taxes | | | | | | | | | | 287.00 | | 1,571.08 | 287.00 | | 2,145.08 |
| Wages | | | | | | | | | | 12,000.00 | 12,000.00 | 12,000.00 | 12,000.00 | 6,000.00 | 54,000.00 |
| **Total Payroll Expenses** | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 12,287.00 | $ 12,000.00 | $ 13,570.68 | $ 12,287.00 | $ 6,000.00 | $ 56,144.68 |
| Promotional | | | | | | | | | | | 739.30 | 215.00 | | | 954.30 |
| Rent or Lease | | | 13,800.00 | | 1,400.00 | 2,866.00 | 8,267.19 | 4,987.59 | 16,666.53 | 16,666.53 | 16,666.53 | 33,013.54 | 16,379.63 | 23,862.13 | 153,802.08 |
| Repair & Maintenance | | | | | 1,609.00 | 5,145.00 | 4,860.00 | 6,825.00 | 6,633.75 | 6,633.75 | 6,633.75 | 5,052.50 | 6,174.62 | 2,632.50 | 51,990.95 |
| Salaries and wages | | | 5,000.00 | | 4,000.00 | 9,000.00 | 10,000.00 | 9,500.00 | 4,700.00 | 12,930.00 | 12,930.00 | 11,406.00 | 16,634.12 | 11,462.20 | 110,625.27 |
| Security | | | | | | | 4,500.00 | 6,000.00 | 6,000.00 | 6,000.00 | 6,000.00 | 4,000.00 | 2,000.00 | 4,000.00 | 36,500.00 |
| Shipping and delivery expense | | | | | | | | | | | 24.25 | | | 77.16 | 101.41 |
| Taxes & Licenses | | | | | | | | | | | | | 1,330.42 | 1,306.46 | 2,636.88 |
| Travel | | | 1,262.22 | 3,929.47 | 5,214.17 | 3,233.05 | 316.79 | 209.37 | 244.90 | 2,769.06 | 2,028.58 | 5,001.90 | 1,077.20 | 239.15 | 25,523.86 |
| Unapplied Cash Bill Payment Expense | | | | | | | | | 91.87 | | | | | | 91.87 |
| Uncategorized Expense | | 930.00 | | | | | | | | | 906.50 | | | | 1,836.50 |
| **Total Expenses** | $ 30.00 | $ 1,515.72 | $ 18,790.38 | $ 16,447.91 | $ 16,379.83 | $ 30,566.84 | $ 36,233.82 | $ 40,335.10 | $ 35,495.48 | $ 61,897.27 | $ 58,708.99 | $ 78,215.98 | $ 65,466.31 | $ 114,746.85 | $ 574,830.48 |
| **Net Operating Income** | -$ 30.00 | -$ 1,509.91 | -$ 18,772.99 | -$ 16,200.02 | $ 79,978.88 | $ 172,333.84 | $ 161,451.91 | $ 97,172.90 | $ 79,834.96 | $ 19,855.75 | $ 38,166.66 | -$ 46,401.29 | $ 73,583.95 | -$ 37,364.29 | $ 602,100.35 |
| **Other Expenses** | | | | | | | | | | | | | | | |
| Depreciation | | | | | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | 37,500.00 | | | 300,000.00 |
| Miscellaneous | | | | | 103.00 | 101.26 | 1,100.00 | 1,000.00 | | 103.00 | | -7.50 | 300.00 | | 2,699.76 |
| R&D | | 22,700.00 | 169,398.98 | 13,711.90 | -872.78 | 4,400.00 | 7,599.88 | | 11,990.96 | 925.44 | 1,800.00 | -311.08 | 900.00 | 1,800.00 | 234,043.30 |
| Reconciliation Discrepancies | | | | | | | | | | | | | -6,200.00 | | -6,200.00 |
| **Total Other Expenses** | $ 0.00 | $ 22,700.00 | $ 169,398.98 | $ 13,711.90 | $ 36,730.22 | $ 42,001.26 | $ 46,199.88 | $ 38,500.00 | $ 49,490.96 | $ 38,528.44 | $ 39,300.00 | $ 37,181.42 | -$ 5,000.00 | $ 1,800.00 | $ 530,543.06 |
| **Net Other Income** | $ 0.00 | -$ 22,700.00 | -$ 169,398.98 | -$ 13,711.90 | -$ 36,730.22 | -$ 42,001.26 | -$ 46,199.88 | -$ 38,500.00 | -$ 49,490.96 | -$ 38,528.44 | -$ 39,300.00 | -$ 37,181.42 | $ 5,000.00 | -$ 1,800.00 | -$ 530,543.06 |
| **Net Income** | -$ 30.00 | -$ 24,209.91 | -$ 188,171.97 | -$ 29,911.92 | $ 43,248.66 | $ 130,332.58 | $ 115,252.03 | $ 58,672.90 | $ 30,344.00 | -$ 18,672.69 | -$ 1,133.34 | -$ 83,582.71 | $ 78,583.95 | -$ 39,164.29 | $ 71,557.29 |

## Aquifer Projections

| Line | | 2015 February | March | April | May | June | July | Notes |
|---|---|---|---|---|---|---|---|---|
| 1 | **Aquifer Projections** | | | | | | | |
| 2 | | | | | | | | |
| 3 | | **2015** | | | | | | |
| 4 | Max GHR @ $228/BTC | 400,000 | | | | | | |
| 5 | Hashrate Added Per Month, TH | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | |
| 6 | Avg Global Hashrate, TH | 330,000 | 335,000 | 340,000 | 345,000 | 350,000 | 355,000 | |
| 7 | | | | | | | | |
| 8 | Average Block Time , minutes | 9.7 | 9.7 | 9.7 | 9.7 | 9.7 | 9.7 | |
| 9 | BTC Paid to Miners | 105,773 | 105,773 | 105,773 | 105,773 | 105,773 | 105,773 | |
| 10 | Pool Variance to theoretical revenue | 5% | | | | | | |
| 11 | Revenue Per TH, BTC | 0.32 | 0.32 | 0.31 | 0.31 | 0.30 | 0.30 | |
| 12 | BTC Price, $ | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | 228.00 | |
| 13 | Revenue Per TH, $ | 73.08 | 71.99 | 70.93 | 69.90 | 68.90 | 67.93 | |
| 14 | 3-Month Revenue Per TH, $ | 216.00 | 212.82 | 209.74 | 206.74 | 136.84 | 67.93 | |
| 15 | | | | | | | | |
| 16 | kW Per TH (Cointerra) | 0.90 | 0.90 | 0.90 | 0.90 | 0.90 | 0.90 | |
| 17 | kW Per TH (BitFury) | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | 0.80 | |
| 18 | Avg kWh Per Month | 720 | 720 | 720 | 720 | 720 | 720 | |
| 19 | $ per kWh | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | 0.050 | |
| 20 | Electricity Cost Per TH, $ | 30.96 | 31.43 | 31.77 | 31.77 | 31.77 | 31.77 | |
| 21 | | | | | | | | |
| 22 | Power online (kW) | 1,505.00 | 2,270.00 | 3,530.00 | 3,530.00 | 3,530.00 | 3,530.00 | |
| 23 | Cointerra TH Online | 1,050.00 | 1,900.00 | 3,300.00 | 3,300.00 | 3,300.00 | 3,300.00 | * 1200 flat + online on 3/20 for balance of systems |
| 24 | BitFury TH Online | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | 700.00 | |
| 25 | Avg. TH Live | 1,750.00 | 2,600.00 | 4,000.00 | 4,000.00 | 4,000.00 | 4,000.00 | |
| 26 | BTC Generated | 560.92 | 820.93 | 1,244.39 | 1,226.36 | 1,208.84 | 1,191.81 | |
| 27 | | | | | | | | |
| 28 | **Total Revenue (line 13 X line 25)** | $127,889 | $187,171 | $283,721 | $279,609 | $275,615 | $271,733 | |
| 29 | Total Electricity Costs | ($54,180) | ($81,720) | ($127,080) | ($127,080) | ($127,080) | ($127,080) | |
| 30 | **Gross Profit** | $73,709 | $105,451 | $156,641 | $152,529 | $148,535 | $144,653 | |
| 31 | | | | | | | | |
| 32 | **Fixed Operating Expenses** | | | | | | | |
| 33 | Lease | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | 25,000.00 | |
| 34 | Salaries | 40,000.00 | 40,000.00 | 46,000.00 | 46,000.00 | 46,000.00 | 46,000.00 | |
| 35 | Facility Costs | 9,150.00 | 10,750.00 | 10,750.00 | 10,750.00 | 10,750.00 | 10,750.00 | * Insurance bill received. Assets covered to 2.2mm |
| 36 | | | | | | | | |
| 37 | **Reorganization, Reserves & Other** | | | | | | | |
| 38 | Risk Reserve | | | 31,328.21 | 30,505.83 | 29,706.95 | 28,930.57 | * Risk reserved moved to month after security payment |
| 39 | US Trustee Fees | | 975.00 | | | 1,625.00 | | |
| 40 | Heat Dissipation Fans (Grainger) | | | 22,000.00 | 22,000.00 | | | * multiple purchases COD, not on terms |
| 41 | Adequate Protection - A. Faris (est.) | | 2,583.33 | 2,583.33 | 2,583.33 | 2,583.33 | 2,583.33 | * interest only payments |
| 42 | Adequate Protection - Energent System Exchange | | 5,280.00 | 8,850.00 | 16,950.00 | 16,950.00 | 16,950.00 | * interest only payments |
| 43 | Minimum Franchise Taxes | | | 800 | | | | |
| 44 | | | | | | | | |
| 45 | Fixed Monthly Operating Expense | ($74,150) | ($90,588) | ($147,312) | ($153,789) | ($132,615) | ($130,214) | |
| 46 | **Operating Profit** | ($441) | $14,863 | $9,330 | ($1,260) | $15,919 | $14,439 | |
| 47 | **Cumulative Operating Profit** | ($441) | $14,422 | $23,752 | $22,492 | $38,411 | $52,850 | |
| 48 | | | | | | | | |
| 62 | Cumulative Risk Reserve | | $0 | $31,328 | $61,834 | $91,541 | $120,472 | |
| 63 | | | $40,000 | | | | | |
| 64 | Total Operating Expense | ($128,330) | ($172,308) | ($274,392) | ($280,869) | ($259,695) | ($257,294) | |
| 65 | | | $40,000 | | | | | |
| 66 | | | | | | | | |

| Line | Security Deposit for Electricity | |
|---|---|---|
| 67 | **Security Deposit for Electricity** | |
| 68 | Sources | |
| 69 | Minimum Cash on hand as of 2015.02.28 | $50,127 |
| 70 | Proceeds from Sale of 170 XBT on hand as of 2015.02.26 | $39,100 |
| 71 | DIP Loan | $3,000 |
| 72 | Total Sources | $92,227 |

73 Uses
74 Security Deposit for Electricity
75
76
77
78
79
80

| | | | | | |
|---|---|---|---|---|---|
| **Total Uses** | **($127,080)** | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Surplus cash | $92,227 | $20,010 | $29,339 | $28,079 | $43,999 | $58,438 |
| Risk Reserved | $0 | $0 | $31,328 | $30,506 | $29,707 | $28,931 |
| **Total Monthly Cash flow** | **$92,227** | **$20,010** | **$60,668** | **$58,585** | **$73,706** | **$87,368** |
| *Cumulative Total Cash* | *$92,227* | *$112,237* | *$172,904* | *$231,490* | *$305,195* | *$392,564* |

($127,080)

\* Excluding risk reserve

# United States Bankruptcy Court
## Northern District of California

In re __AQH, LLC__     Case No. __15-50553__
Debtor(s)     Chapter __11__

## DECLARATION CONCERNING DEBTOR'S SCHEDULES - AMENDED

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Responsible Individual of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __34__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __March 23, 2015__     Signature __/s/ Chris Cunningham__
    __Chris Cunningham__
    __Responsible Individual__

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Northern District of California

In re __AQH, LLC__                                  Case No.  __15-50553__
                                  Debtor(s)         Chapter  __11__

## STATEMENT OF FINANCIAL AFFAIRS - AMENDED

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

### 1. Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $216,432.82 | **2015 YTD Income:** |
| | **(January 2015 - February 19, 2015)** |
| | **Gross Income: $216,432.82** |
| | **Net Income Estimate: $39,419.66** |
| $1,246,092.12 | **2014 YTD Income:** |
| | **(January 19, 2014 - December, 2014)** |
| | **Gross Income: $1,246,092.12** |
| | **Net Income: $32,137.63** |

**2. Income other than from employment or operation of business**

None ■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|--------|--------|

**3. Payments to creditors**

None ■

*Complete a. or b., as appropriate, and c.*

a.  *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b.  *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225[*].  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Access Electric 1990 Foundry Ct. Ceres, CA 95307** | **12/3/2014; 12/22/2014; 1/8/2015;** | **$60,000.00** | **$62,163.77** |
| **Anthony Brough 1200 Dale Ave., #78 Mountain View, CA 94040** | **11/17/2014; 11/26/2014; 12/4/2014; 12/23/2014; 1/2/2015; 1/12/2015; 1/28/2015; 2/6/2015; 2/17/2015; ;** | **$43,404.40** | **$44,670.12** |
| **CrimeTek Security 3448 North Golden State Blvd. Turlock, CA 95382** | **11/24/2014; 12/2/2014; 12/22/2014; 1/8/2015; 2/2/2015; 2/6/2015** | **$1,200.00** | **$5,000.00** |
| **DHL Global Forwarding P.O. Box 742802 Los Angeles, CA 90074-2802** | **11/25/2014; 12/2/2014; 12/22/2014; 12/30/2014; 1/8/2015; 2/2/2015** | **$12,000.00** | **$48,402.56** |
| **Elisa Research 48834 Kato, Ste. 101-A Fremont, CA 94538** | **11/24/2014; 12/2/2014; 12/11/2014; 12/22/2014; 12/30/2014; 1/8/2015; 2/2/2015** | **$7,200.00** | **$2,100.00** |
| **Emergent Systems Exchange Attn: Henry Cornelius 7160 Shady Oak Eden Prairie, MN 55344** | **12/22/2014** | **$70,000.00** | **$356,924.75** |

*[*] Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **The City of Riverbank**<br>**Riverbank Local Redevelopment Authority**<br>**5300 Claus Rd., Suite 1**<br>**Modesto, CA 95357** | **12/1/2014; 12/3/2014;**<br>**12/3/2014; 12/11/2014;**<br>**12/12/2014; 1/1/2015;**<br>**2/17/2015** | **$174,011.47** | **$287,650.52** |
| **Southland Electrical Supply**<br>**147 North Main Street**<br>**Burlington, NC 27216** | **12/3/2014; 12/3/2014** | **$95,061.32** | **$20,000.00** |
| **Andrew L. Faris**<br>**4929 E. Sunnyslope Road**<br>**Minneapolis, MN 55424** | **12/29/2014; 1/22/2015;**<br>**1/22/2015** | **$9,340.23** | **$30,000.00** |
| **Vagada Holdings, LLC**<br>**Attn: Yan Ebyam**<br>**18600 Castle Ridge Drive**<br>**Morgan Hill, CA 95037** | **11/26/2014; 11/28/2014;**<br>**12/12/2014; 12/26/2014;**<br>**1/9/2015; 1/23/2015;**<br>**2/6/2015; 2/17/2015** | **$10,700.00** | **$130,000.00** |

| None | | | |
|---|---|---|---|
| ■ | c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) | | |

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4. Suits and administrative proceedings, executions, garnishments and attachments**

| None | |
|---|---|
| ■ | a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

| None | |
|---|---|
| ■ | b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

| None | |
|---|---|
| ■ | List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Macdonald Fernandez LLP 221 Sansome Street, Third Floor San Francisco, CA 94104-2323** | **2/19/2015, Tatiana Korolshteyn and Lucile Darnell** | **$50,000.00** |

**10. Other transfers**

None
■

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled
trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None ☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Wells Fargo Bank, N.A.**<br>**2950 S. El Camino Real**<br>**San Mateo, CA 94403** | **Checking Acount, Account No.:**<br>**XXXX-XX4402**<br>**Name on Account: AQH, LLC** | **7/22/2014, $755.45 transferred to Account No.:**<br>**XXXX-XX4700.** |

### 12. Safe deposit boxes

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None ■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

None ■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

### 15. Prior address of debtor

None ☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **440 N. Wolfe Rd., MS #46, Sunnyvale, CA 94085** | **AQH LLC** | **2/7/14 - 7/31/14** |
| **1140 Highland Avenue, #50, Manhattan Beach, CA 90266** | **AQH, LLC** | **Debtor did not occupy this location. Mailbox was used before office space was leased.** |

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **2300 Oakdale Road, #52, Modesto, CA 95355** | **AQH, LLC** | **6/11/14 - Present** |

### 16. Spouses and Former Spouses

None
■    If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■    a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

### 18 . Nature, location and name of business

None
☐    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|---------|--------------------|----------------------------|
| **AQH, LLC** | **46-4609199** | **440 N. Wolfe Rd., MS #243 Sunnyvale, CA 94085** | **Bitcoin transaction processing and infrastructure** | **January 19, 2014 - Present** |

None ■   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                  ADDRESS

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐   a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------------------|-------------------------|
| **Anthony Brough** **1200 Dale Ave, Apt 78** **Mountain View, CA 94040** | **2/9/2014 - Present. Anthony Brough is the Debtor's Chief Operations Officer and Chief Financial Officer. Andrew L. Faris was sent preliminary 2014 financial statements on 2/2/2015.** |

None ■   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                          ADDRESS                      DATES SERVICES RENDERED

None ■   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                    ADDRESS

None ■   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                          DATE ISSUED

**20. Inventories**

None ■   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY          INVENTORY SUPERVISOR          DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis)

None b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.
■

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

---

**21 . Current Partners, Officers, Directors and Shareholders**

None a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.
■

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns,
□ controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Dave Riggs<br>1339 26th St., Apt 8<br>Santa Monica, CA 90404 | Member | 5.8824% |
| Chris Cunningham and Regina Bernstein<br>As Joint Tenants with Right of Survivorship<br>10033 Reevesbury Drive<br>Beverly Hills, CA 90210 | Member | 58.8235% |
| John Walsh<br>120 59th<br>Burr Ridge, IL 60527 | Member | 11.7647% |
| Sean Walsh and Tatiana Korolsheyn<br>As Joint Tenants with Right of Survivorship<br>1742 Kansas Street<br>Redwood City, CA 94061 | Sean Walsh is Managing Member | 23.5294% |

---

**22 . Former partners, officers, directors and shareholders**

None a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the
■ commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year**
■ immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation
■ in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the
commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                    TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                          TAXPAYER IDENTIFICATION NUMBER (EIN)

* * * * * *

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **March 23, 2015**                 Signature   **/s/ Chris Cunningham**
                                                     **Chris Cunningham**
                                                     **Responsible Individual**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## Northern District of California

In re   **AQH, LLC**

Debtor(s)

Case No.   **15-50553**

Chapter   **11**

## <u>CREDITOR MATRIX COVER SHEET - AMENDED</u>

      I declare that the attached Creditor Mailing Matrix, consisting of  **2**  sheets, contains the correct, complete and current names and addresses of all priority, secured and unsecured creditors listed in debtor's filing and that this matrix conforms with the Clerk's promulgated requirements.

Date:  **March 23, 2015**

**/s/ Matthew J. Olson**

Signature of Attorney
**Matthew J. Olson (SBN 265908)
Macdonald Fernandez LLP
221 Sansome Street, 3rd Floor San
Francisco, CA 94104
(415) 362-0449   Fax: (415) 394-5544**

Software Copyright (c) 1996-2014 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

Austin Roberts                          [Updated]
2312 Lavon Lane
Ceres, CA 95307


Brian Friend
527 Terminal Ave.
Modesto, CA 95350


Dave Riggs
1339 26th St., Apt 8
Santa Monica, CA 90404


David B. Oshinsky
9415 Culver Boulevard
Culver City, CA 90232


Emergent Systems Exchange, LLC
Attn: Henry Cornelius
7160 Shady Oak Road
Eden Prairie, MN 55344


Jacob Lopez
1608 Don Pedro Road
Ceres, CA 95307


Jeramy Shoemaker
2174 Coley Ave., Apt. 31
Escalon, CA 95320


MegaBigPower
1250 N Wenatchee Ave., Ste H #147
Wenatchee, WA 98801


Michael White
2824 Fowler Road
Ceres, CA 95307


///

Plug and Play Tech Center
370 Convention Way
Redwood City, CA 94063


Sean Walsh
1742 Kansas Street
Redwood City, CA 94061


State of California
Employment Development Dept.
Bankruptcy Special Procedures Group
P.O. Box 8268880 MIC 92E
Sacramento, CA 94280-0001


The Law Offices of Peter Lively
Attn: Peter Lively
11268 W. Washington Blvd.
Culver City, CA 90230


Thomas Bautista
1624 Palm Ave.
Redwood City, CA 94061


Tricia Hayward
1125 East Monte Vista Ave.
Turlock, CA 95382


Vagada Holdings LLC
Attn: Yan Ebyam
18600 Castle Ridge Drive
Morgan Hill, CA 95037


Valley Oak Apartments
2300 Oakdale Road
Modesto, CA 95355


W.W. Grainger, Inc.                          [Deleted]
100 Grainger Parkway
Lake Forest, IL 60045-5201