# UNITED STATES BANKRUPTCY COURT

Northern District of California (San Jose)

In re  AQH, LLC _____ ,          Case No.  15-50553 _____
_____
*Debtor*

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month: 2/19-2/28/15 _____          Date filed: 02/19/2015 _____

Line of Business: Bitcoin trans. process & infrastructure          NAISC Code: 522320 _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

/s/ Chris Cunningham
_____
Original Signature of Responsible Party

Chris Cunningham
_____
Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|:---:|:---:|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☐ | ☑ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

| | | | |
|---|---|---|---|
| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☑ | ☐ |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?    ☑    ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 8,349.64 |
| **SUMMARY OF CASH ON HAND** | | |
| Cash on Hand at Start of Month | $ | 49,309.90 |
| Cash on Hand at End of Month | $ | 50,152.99 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    **TOTAL** | $ | 50,152.99 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 7,506.55 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 8,349.64 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 7,506.55 |
| *(Subtract Line C from Line B)*    **CASH PROFIT FOR THE MONTH** | $ | 843.09 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ 0.00

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ 28,128.44

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

| | |
|---|---|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 2 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 2 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? $ 0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? $ 0.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? $ 0.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? $ 0.00

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

| | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 41,107.00 | $ 8,349.64 | $ 32,757.36 |
| EXPENSES | $ 41,249.00 | $ 7,506.55 | $ 33,742.45 |
| CASH PROFIT | $ -142.00 | $ 843.09 | $ -985.09 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:  $ 187,171.00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:  $ 149,135.00

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:  $ 38,036.00

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

# EXHIBIT
## A

Case: 15-50553   Doc# 70   Filed: 04/08/15   Entered: 04/08/15 17:29:41   Page 5 of 38

**AQH LLC**
**Exhibit A  - Taxes**

*February 19 through February 28, 2015*

4th quarter 2014 and year end payroll tax returns have not been filed with the IRS and California EDD.  Payroll tax deposits have been partially paid.
Debtors are in the process of completing an analysis to determine contractor versus employee status of some service providers.
Tax payments will come from cash on hand and debtor anticipates filing the delinquent returns  in April 2015.

# EXHIBIT B

# AQH LLC
## Exhibit B - Income

*February 19 through February 28, 2015*

| Date | Transaction Type | Amount |
|------|------------------|--------|
| 02/20/2015 | Deposit | 2,829.69 |
| 02/23/2015 | Deposit | 5,519.90 |
| 02/27/2015 | Deposit | 0.03 |
| 02/27/2015 | Deposit | 0.02 |
| | | $8,349.64 |

# EXHIBIT C

**AQH LLC**
**Exhibit C - Expenses**

*February 19 through February 28, 2015*

| Date | Transaction Type | Num | Name | Memo | Purpose | Amount |
|---|---|---|---|---|---|---|
| 02/20/2015 | Check | 1586 | Jacob Lopez | Pay 2/8 - 2/14: 40 hours | Repair & Maintenance | $ (800.00) |
| 02/20/2015 | Check | 1587 | Michael White | Pay 2/8 - 2/14: 40 hours | Machinery & Equipment:Phase 1 Expansion - Labor | (600.00) |
| 02/20/2015 | Check | 1588 | Austin Roberts | Pay 2/8 - 2/14: 44 hours | Machinery & Equipment:Phase 1 Expansion - Labor | (880.00) |
| 02/20/2015 | Check | 1589 | Brian Friend | Pay 2/8 - 2/14: 43 hours | Machinery & Equipment:Phase 1 Expansion - Labor | (860.00) |
| 02/20/2015 | Check | 1590 | Tricia Hayward | Pay 2/8 - 2/14: 24 hours | Repair & Maintenance | (360.00) |
| 02/20/2015 | Check | 1591 | Tomas Bautista | Contract work | Machinery & Equipment:Phase 1 Expansion - Labor | (3,000.00) |
| 02/20/2015 | debit card | | San Joaquin Engineering | Forklift rental: 1 month | Machinery & Equipment:Phase 1 Expansion - Infrastructure | (700.00) |
| 02/24/2015 | debit card | | Blueline Rentals | propane for gas substation heaters | Machinery & Equipment:Phase 1 Expansion - Infrastructure | (273.88) |
| 02/24/2015 | debit card | | Shell Oil | Gas | Travel | (32.67) |
| | | | | | | $(7,506.55) |

Sean Walsh, the managing member of the Debtor, personally paid the expenses on the following spreadsheet.

Expenses paid by Sean Walsh

| Date | Payee | Reason | Amount | Notes |
|------|-------|--------|--------|-------|
| 27-Feb | Anthony Brough | Petty Cash | $257.50 | |
| 27-Feb | Tricia Hayward | IC Labor | $532.50 | |
| 27-Feb | Brian Friend | IC Labor | $510.00 | |
| 27-Feb | Jacob Lopez | IC Labor | $640.00 | |
| 27-Feb | Michael White | IC Labor | $240.00 | |
| 27-Feb | Austin Roberts | IC Labor | $820.00 | |
| 2-Mar | A&A Portables | To get additional fencing | $774.33 | Disclosed this to US Trustee; should be removed from creditor list |
| 6-Mar | Jacob Lopez | IC Labor | $800.00 | |
| 6-Mar | Michael White | IC Labor | $720.00 | |
| 6-Mar | Austin Roberts | IC Labor | $800.00 | |
| 6-Mar | Brian Friend | IC Labor | $660.00 | |
| 6-Mar | Tricia Hayward | IC Labor | $562.50 | |
| 6-Mar | Yan Ebyam | IC Labor | $1,500.00 | |
| 6-Mar | Anthony Brough | Payroll | $4,976.10 | |
| 6-Mar | Tomas Bautista | IC Labor | $1,500.00 | |
| | **Total** | | **$15,292.93** | |

# EXHIBIT E

# AQH LLC
## Exhibit E - "Money Owed To You"

### *February 19 through February 28, 2015*

Coinbase is holding $28,128.44.  It is available upon demand.

The Debtor generated 1.00 bitcoins during this period but was not reduced to cash as of February 28, 2015.

# EXHIBIT F

# Gold Business Services Package



AQH LLC

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/start/business-planning

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

**Other Wells Fargo Benefits**

**Did you know you can deposit checks in your business account quickly and easily?**

- Deposit business checks with your phone or tablet using Wells Fargo Mobile® Deposit
- You can also have an employee deposit checks for you with Wells Fargo Business Deposit Card at one of our 12,500 ATM Locations

Visit wellsfargo.com/convenientdeposit or talk to your banker to learn more.

## Activity summary

| | |
|---|---|
| Beginning balance on 2/1 | $74,189.88 |
| Deposits/Credits | 119,142.15 |
| Withdrawals/Debits | - 177,178.69 |
| **Ending balance on 2/28** | **$16,153.34** |
| Average ledger balance this period | $23,823.77 |

Account number: ████8489

**AQH LLC**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

(114)
Sheet Seq = 0156224
Sheet 00001 of 00003





## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/11 | | Online Transfer to Aqh LLC Ref # rnx9 Business Checking Cafeteria Office Furniture | | 500.00 | 19,833.16 |
| 2/12 | | Coinbase.Com/Btc 0211 3Rdxaaxt Sean Walsh | 3,501.77 | | 23,334.93 |
| 2/13 | | Coinbase.Com/Btc 0212 Qldwg6A0 Sean Walsh | 4,765.46 | | |
| 2/13 | | Online Transfer to Aqh LLC Ref # Vviw Business Checking Final Balance for Fan Brackets | | 1,541.69 | 26,558.70 |
| 2/17 | | Coinbase.Com/Btc 455N Sean Walsh | 4,316.90 | | |
| 2/17 | | Online Transfer to Aqh LLC Ref # 9Vyz Business Checking Reno Fernandez Legal Retainer Fee | | 5,000.00 | |
| 2/17 | 1012 | Cashed Check | | 736.60 | |
| 2/17 | | Online Transfer to Aqh LLC Ref #Ibe5M4Bwiy Business Checking Feb Rent | | 22,065.02 | 3,073.98 |
| 2/18 | | Coinbase.Com/Btc 0217 Ffqap788 Sean Walsh | 3,088.55 | | |
| 2/18 | | Coinbase.Com/Btc 0217 5Jxqdhtv Sean Walsh | 3,489.47 | | |
| 2/18 | | Coinbase.Com/Btc 0217 Yh3Zpwdi Sean Walsh | 5,021.61 | | |
| 2/18 | | Coinbase.Com/Btc 0217 Swituea5 Sean Walsh | 5,380.79 | | 20,054.40 |
| 2/19 | | Coinbase.Com/Btc 0218 c08U Sean Walsh | 4,616.89 | | |
| 2/19 | | Online Transfer to Aqh LLC Ref # 3V9N Business Checking Anthony Through Feb 15 | | 6,246.00 | |
| 2/19 | | Online Transfer to Aqh LLC Ref # 2Cnr Business Checking Heater Rentals and Propane | | 320.75 | |
| 2/19 | | Online Transfer to Aqh LLC Ref # 2Zht Business Checking Hd Materials | | 169.01 | |
| 2/19 | | Online Transfer to Aqh LLC Ref # Ikbb Business Checking Tomas Bautista | | 3,000.00 | |
| 2/19 | | Online Transfer to Aqh LLC Ref # 2Cpt Business Checking Misc Expenses | | 131.78 | 14,803.75 |
| 2/20 | | Coinbase.Com/Btc n37N Sean Walsh | 2,829.69 | | |
| 2/20 | | Online Transfer to Aqh LLC Ref # 3Jqt Business Checking Contract Labor Through Feb 13 Via Mobile | | 7,000.00 | 10,633.44 |
| 2/23 | | Coinbase.Com/Btc 0220 Unx4Ml8Q Sean Walsh | 5,519.90 | | 16,153.34 |
| Ending balance on 2/28 | | | | | 16,153.34 |
| Totals | | | $119,142.15 | $177,178.69 | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

## Summary of checks written  (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1012 | 2/17 | 736.60 | 1026 * | 2/4 | 550.00 |

* Gap in check sequence.

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 02/01/2015 - 02/28/2015 | Standard monthly service fee $14.00 | You paid $0.00 | |
|---|---|---|---|
| How to avoid the monthly service fee  (complete 1 AND 2) | | Minimum required | This fee period |
| 1) Have any ONE of the following account requirements | | | |
| · Average ledger balance | | $7,500.00 | $23,824.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | | 1 | 0 ☐ |
| · Total automatic transfers to an eligible Wells Fargo business savings account | | $150.00 | $150.00 ☑ |
| · Linked Direct Pay Service through Wells Fargo Business Online | | 1 | 0 ☐ |

Sheet Seq = 0156225
Sheet 00002 of 00003



**WELLS FARGO**

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/2 | | Recurring Transfer to Aqh LLC Business Market Rate Savings Ref #Open46x2H9 xxxxxx2076 | | 150.00 | 74,039.88 |
| 2/3 | | Coinbase.Com/Btc ████0202 Sth3Cu6F Sean Walsh | 3,025.41 | | |
| 2/3 | | Coinbase.Com/Btc ████0202 Hqjmldh0 Sean Walsh | 3,026.04 | | |
| 2/3 | | Coinbase.Com/Btc ████0202 McW69Rjl Sean Walsh | 3,887.26 | | |
| 2/3 | | Coinbase.Com/Btc ████0202 Fri7Q4Fy Sean Walsh | 4,542.15 | | |
| 2/3 | | Online Transfer From Aqh LLC Ref #████7W Business Checking Transfer Reversal | 27,500.00 | | |
| 2/3 | | Online Transfer From Aqh LLC Ref #████z2Z7 Business Checking Transfer Reversal | 5,910.00 | | |
| 2/3 | | Online Transfer to Aqh LLC Ref #████Bjkw Business Checking Andy Invoice 1004 for Legal Fees | | 5,910.00 | |
| 2/3 | | Online Transfer to Aqh LLC Ref #████c5SC Business Checking Andy Invoice 1003 for 1St Loan Princ Pmt | | 27,500.00 | 88,520.74 |
| 2/4 | | Coinbase.Com/Btc ████0203 ████ct1R Sean Walsh | 4,721.98 | | |
| 2/4 | 1026 | Cashed Check | | 550.00 | |
| 2/4 | | Bank Originated Debit | | 10.00 | |
| 2/4 | | Withdrawal Made In A Branch/Store | | 75,000.00 | 17,682.72 |
| 2/5 | | Coinbase.Com/Btc ████0204 Jskl3D9T Sean Walsh | 4,411.91 | | 22,094.63 |
| 2/6 | | Coinbase.Com/Btc ████0205 5Vbxgy5O Sean Walsh | 4,437.87 | | |
| 2/6 | | Online Transfer to Aqh LLC Ref #████Kxq6 Business Checking Oshinsky Invoice | | 3,187.50 | |
| 2/6 | | Online Transfer to Aqh LLC Ref #████48S7 Business Checking Network Switches and Assoc Hardware | | 619.88 | |
| 2/6 | | Online Transfer to Aqh LLC Ref #████47PR Business Checking Misc Expenses | | 438.92 | |
| 2/6 | | Online Transfer to Aqh LLC Ref #████Jhd4 Business Checking Building Materials | | 507.38 | |
| 2/6 | | Online Transfer to Aqh LLC Ref #████ccb Business Checking Labor Through Jan 31 | | 3,490.00 | |
| 2/6 | | Online Transfer to Aqh LLC Ref #████7WM Business Checking Scissor Lift Rentals for December | | 1,940.00 | |
| 2/6 | | Online Transfer to Aqh LLC Ref #████Jhld Business Checking Dhl | | 2,000.00 | |
| 2/6 | | Online Transfer to Aqh LLC Ref #████7Zg Business Checking Elisa | | 900.00 | |
| 2/6 | | Online Transfer to Aqh LLC Ref #████h5Z Business Checking Crimetek | | 2,000.00 | 11,448.82 |
| 2/9 | | Coinbase.Com/Btc ████0206 ████blf2 Sean Walsh | 4,572.81 | | 16,021.63 |
| 2/10 | | Coinbase.Com/Btc ████0209 ████be2V Sean Walsh | 2,692.51 | | |
| 2/10 | | Coinbase.Com/Btc ████0209 ████Gw2 Sean Walsh | 5,300.28 | | 24,014.42 |
| 2/11 | | Coinbase.Com/Btc ████0210 ████0Naa Sean Walsh | 2,582.90 | | |
| 2/11 | | Online Transfer to Aqh LLC Ref #████mc3 Business Checking Misc Best Buy Items | | 344.36 | |
| 2/11 | | Online Transfer to Aqh LLC Ref #████yzssr Business Checking Other Misc Items | | 121.15 | |
| 2/11 | | Online Transfer to Aqh LLC Ref #████8Jnsp Business Checking Yan and Vagada Holdings | | 1,500.00 | |
| 2/11 | | Online Transfer to Aqh LLC Ref #████8Jnwt Business Checking Hd Building Supplies and Tools | | 400.00 | |
| 2/11 | | Online Transfer to Aqh LLC Ref #████K86S Business Checking Gilton Garbage Service | | 298.65 | |
| 2/11 | | Online Transfer to Aqh LLC Ref #████Xt7H Business Checking Labor Through Feb 7 | | 3,600.00 | |



**Monthly service fee summary** *(continued)*

| How to avoid the monthly service fee *(complete 1 AND 2)* | Minimum required | This fee period |
|---|---|---|
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |

- Average ledger balances in business checking, savings, and time accounts
- Most recent statement balance of business credit card, Wells Fargo Secured Credit Card, BusinessLine® line of credit, Secured BusinessLine® line of credit, Wells Fargo Express Equity® line of credit, and Wells Fargo BusinessLoan® term loan
- Combined average daily balances from the previous month for Business PrimeLoan℠, Wells Fargo Express Equity® loan, Wells Fargo Express Refi® loan, Wells Fargo Purchase Advantage℠ loan, Wells Fargo Small Business Advantage® line of credit, Equipment Express® loan, and Equipment Express® Single Even t loan

| 2) Complete the package requirements | | |
|---|---|---|
| · Have qualifying linked accounts or services in separate categories* | 3 | ☑ |

*Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.
C2/C2

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Transactions | 23 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 # IMPORTANT ACCOUNT INFORMATION

The following information is provided to help clarify an existing fee waiver associated with Overdraft fees. The benefit has not changed. At the end of our nightly processing, if both your ending daily account balance and your available balance are overdrawn by $5 or less, any overdraft fee(s) will be waived. This fee waiver is associated with your total overdrawn balance, not the dollar size of the transaction(s) contributing to the overdrawn balance.



## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your          $ _____
register or transfers into               $ _____
your account which are not               $ _____
shown on your statement.               + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

Sheet Seq = 0156226
Sheet 00003 of 00003

# AQH LLC
# Reconciliation Report
**Checking - Core (ending in 8489), Period Ending 02/28/2015**
Reconciled on: 03/18/2015 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Anthony Brough

## Summary

| | |
|---|---|
| Statement Beginning Balance | 10,633.44 |
| Checks and Payments cleared | -6,788.80 |
| Deposits and Other Credits cleared | +12,308.70 |
| Statement Ending Balance | 16,153.34 |
| Register Balance as of 02/28/2015 | 16,153.34 |

## Details

Checks and Payments cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 12/22/2014 | Tax Payment | | CA EDD | -785.54 |
| 12/22/2014 | Tax Payment | | IRS | -1,310.42 |
| 12/22/2014 | Tax Payment | | CA EDD | -785.54 |
| 12/22/2014 | Tax Payment | | IRS | -1,310.42 |
| 01/30/2015 | Tax Payment | | IRS | -1,310.42 |
| 02/10/2015 | Tax Payment | | IRS | -1,286.46 |
| Total | | | | -6,788.80 |

Deposits and Other Credits cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 10/20/2014 | Transfer | | | 0.00 |
| 12/31/2014 | Journal | 13 | | 4,191.92 |
| 02/10/2015 | Journal | 14 | | 2,596.88 |
| 02/23/2015 | Deposit | | Coinbase | 5,519.90 |
| Total | | | | 12,308.70 |

# Gold Business Services Package



WELLS FARGO

AQH LLC
440 N WOLFE RD
MS #46
SUNNYVALE CA 94085-3869

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/start/business-planning

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

**Other Wells Fargo Benefits**

**Did you know you can deposit checks in your business account quickly and easily?**

- Deposit business checks with your phone or tablet using Wells Fargo Mobile[e] Deposit
- You can also have an employee deposit checks for you with Wells Fargo Business Deposit Card at one of our 12,500 ATM Locations

Visit wellsfargo.com/convenientdeposit or talk to your banker to learn more.

## Activity summary

| | |
|---|---|
| Beginning balance on 2/1 | $25,341.31 |
| Deposits/Credits | 100,741.09 |
| Withdrawals/Debits | - 93,759.06 |
| **Ending balance on 2/28** | **$32,323.34** |
| Average ledger balance this period | $22,080.29 |

Account number: ████4700

**AQH LLC**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

Case: 15-50553    Doc# 70    Filed: 04/08/15    Entered: 04/08/15 17:29:41    Page 21 of 38



## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/2 | | Purchase authorized on 01/30 Subway 0031 Riverbank CA ■■■■0537 Card 5714 | | 16.73 | |
| 2/2 | | Purchase authorized on 01/31 Elance Inc 650-3167500 CA ■■■■7760 Card 5714 | | 6.58 | |
| 2/2 | | Purchase authorized on 02/01 Google *Svcsapps_A CC@Google.Com CA ■■■■3204 Card 8184 | | 25.00 | |
| 2/2 | 1565 | Cashed Check | | 570.00 | |
| 2/2 | 1560 | Cashed Check | | 585.00 | |
| 2/2 | | Purchase authorized on 02/02 Office Depot 00 121 Ea Sunnyvale CA ■■■■8371 Card 5714 | | 96.78 | |
| 2/2 | | Purchase authorized on 02/02 Office Depot 00 121 Ea Sunnyvale CA ■■■■6774 Card 5714 | | 9.80 | |
| 2/2 | 1567 | Check | | 3,000.00 | |
| 2/2 | | Cna ACH Prem-Pymt ■■■■5340 Aqh LLC | | 4,190.00 | |
| 2/2 | 1521 | Check | | 640.00 | |
| 2/2 | 1547 | Check | | 800.00 | |
| 2/2 | 1561 | Check | | 585.00 | 14,816.42 |
| 2/3 | | Online Transfer From Aqh LLC Ref #■■■Bjkw Business Checking Andy Invoice 1004 for Legal Fees | 5,910.00 | | |
| 2/3 | | Online Transfer From Aqh LLC Ref #Ibe5Lyc5SC Business Checking Andy Invoice 1003 for 1St Loan Princ Pmt | 27,500.00 | | |
| 2/3 | | Stop Payment Fee | | 31.00 | |
| 2/3 | | Stop Payment Fee | | 31.00 | |
| 2/3 | | Purchase authorized on 02/02 Intuit *Payroll 888-537-7794 CA ■■■■13312 Card 5714 | | 82.82 | |
| 2/3 | | Online Transfer to Aqh LLC Ref ■■■Jd7W Business Checking Transfer Reversal | | 27,500.00 | |
| 2/3 | | Online Transfer to Aqh LLC Ref ■■■k2Z7 Business Checking Transfer Reversal | | 5,910.00 | 14,671.60 |
| 2/4 | | Purchase authorized on 02/03 Fedex Office 0000 Sunnyvale CA ■■■■7042 Card 5714 | | 6.51 | 14,665.09 |
| 2/5 | | Purchase authorized on 02/03 Hyatt Regency Sf A Burlingame CA ■■■■1685 Card 8184 | | 12.00 | |
| 2/5 | | Purchase authorized on 02/03 The Home Depot #69 Ceres CA ■■■■8054 Card 5714 | | 1,595.88 | |
| 2/5 | | Purchase authorized on 02/04 Fedex 772808568126 Memphis TN ■■■■4411 Card 5714 | | 47.00 | |
| 2/5 | | Purchase authorized on 02/04 Recurrent Technolo Santa Clara CA ■■■■3211 Card 5714 | | 619.88 | |
| 2/5 | | Purchase authorized on 02/05 Csi-309187/2205 Riverbank CA ■■■■5331 Card 5714 | | 38.10 | 12,352.23 |
| 2/6 | | Online Transfer From Aqh LLC Ref #■■■Kxq6 Business Checking Oshinsky Invoice | 3,187.50 | | |
| 2/6 | | Online Transfer From Aqh LLC Ref #■■■48S7 Business Checking Network Switches and Assoc Hardware | 619.88 | | |
| 2/6 | | Online Transfer From Aqh LLC Ref #■■■47PR Business Checking Misc Expenses | 438.92 | | |
| 2/6 | | Online Transfer From Aqh LLC Ref ■■■hd4 Business Checking Building Materials | 507.38 | | |
| 2/6 | | Online Transfer From Aqh LLC Ref ■■■iccb Business Checking Labor Through Jan 31 | 3,490.00 | | |
| 2/6 | | Online Transfer From Aqh LLC Ref #■■■47WM Business Checking Scissor Lift Rentals for December | 1,940.00 | | |

Case: 15-50553    Doc# 70    Filed: 04/08/15    Entered: 04/08/15 17:29:41    Page 22 of 38




## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 2/6 | | Online Transfer From Aqh LLC Ref ████8Jhld Business Checking Dhl | 2,000.00 | | |
| 2/6 | | Online Transfer From Aqh LLC Ref ████477g Business Checking Elisa | 900.00 | | |
| 2/6 | | Online Transfer From Aqh LLC Ref ████h5Z Business Checking Crimetek | 2,000.00 | | |
| 2/6 | | Purchase authorized on 02/05 IN *Plugn Play LLC 408-5247474 ████0857 Card 5714 | | 50.00 | |
| 2/6 | | Purchase authorized on 02/05 IN *Plugn Play LLC 408-5247474 ████2889 Card 5714 | | 400.00 | |
| 2/6 | | Purchase authorized on 02/06 Best Buy #1509 Riverbank CA ████9714 Card 5714 | | 182.95 | |
| 2/6 | 1577 | Cashed Check | | 480.00 | |
| 2/6 | 1581 | Cashed Check | | 1,500.00 | |
| 2/6 | 1579 | Cashed Check | | 800.00 | |
| 2/6 | 1557 | Check | | 4,976.10 | |
| 2/6 | 1580 | Check | | 600.00 | 18,446.86 |
| 2/9 | | Direct Pay Monthly Base | | 10.00 | |
| 2/9 | | Recurring Payment authorized on 02/06 Bc.Basecamp 249693 312-281-5333 IL ████897 Card 5714 | | 20.00 | |
| 2/9 | | Purchase authorized on 02/06 Subway 0031 Riverbank CA ████7423 Card 5714 | | 10.70 | |
| 2/9 | | Recurring Payment authorized on 02/07 Firebase, Inc. 805-426-9663 CA ████8928 Card 5714 | | 49.00 | |
| 2/9 | | Purchase authorized on 02/09 Best Buy #1509 Riverbank CA ████5747 Card 5714 | | 161.41 | 18,195.75 |
| 2/10 | | Purchase authorized on 02/09 Blueline Rental # Salida CA ████4146 Card 5714 | | 282.98 | |
| 2/10 | | IRS Usataxpyml ████2366 Aqh | | 1,286.46 | |
| 2/10 | 1556 | Check | | 20.00 | 16,606.31 |
| 2/11 | | Online Transfer From Aqh LLC Ref #████jmc3 Business Checking Misc Best Buy Items | 344.36 | | |
| 2/11 | | Online Transfer From Aqh LLC Ref #████zssr Business Checking Other Misc Items | 121.15 | | |
| 2/11 | | Online Transfer From Aqh LLC Ref #████8Jnsp Business Checking Yan and Vagada Holdings | 1,500.00 | | |
| 2/11 | | Online Transfer From Aqh LLC Ref #████8Jnwt Business Checking Hd Building Supplies and Tools | 400.00 | | |
| 2/11 | | Online Transfer From Aqh LLC Ref #████K86S Business Checking Gilton Garbage Service | 298.65 | | |
| 2/11 | | Online Transfer From Aqh LLC Ref #████XI7H Business Checking Labor Through Feb 7 | 3,600.00 | | |
| 2/11 | | Online Transfer From Aqh LLC Ref #████jmx9 Business Checking Cafeteria Office Furniture | 500.00 | | |
| 2/11 | | Purchase authorized on 02/09 Subway 0031 Riverbank CA ████8951 Card 5714 | | 8.07 | |
| 2/11 | | Purchase authorized on 02/09 Gilton Solid Waste Oakdale CA ████5624 Card 5714 | | 298.65 | |
| 2/11 | | Purchase authorized on 02/10 Ringcentral, Inc 650-4724100 CA ████7115 Card 5714 | | 23.38 | |
| 2/11 | | Purchase authorized on 02/10 Csi-309187/2205 Riverbank CA ████8152 Card 5714 | | 38.80 | |
| 2/11 | 1572 | Check | | 2,000.00 | |
| 2/11 | 1575 | Check | | 2,000.00 | |
| 2/11 | | Valley Oak Web Pmts ████2Q1D Aqh LLC | | 1,347.11 | |
| 2/11 | 1573 | Check | | 2,000.00 | |
| 2/11 | 1576 | Check | | 800.00 | 14,854.46 |
| 2/12 | | Recurring Payment authorized on 02/11 Axosoft Software 480-362-1900 AZ ████8337 Card 5714 | | 50.00 | |
| 2/12 | | Purchase authorized on 02/11 Starbucks #10662 R Riverbank CA ████4638 Card 5714 | | 2.25 | |

Case: 15-50553    Doc# 70    Filed: 04/08/15    Entered: 04/08/15 17:29:41    Page 23 of 38



**WELLS FARGO**

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|-------------------|---------------------|---------------------|
| 2/12 | | Purchase authorized on 02/12 Csi-309187/2205 Riverbank CA ███████ 00756 Card 5714 | | 39.39 | 14,762.82 |
| 2/13 | | Deposit Made In A Branch/Store | 9.00 | | |
| 2/13 | | Online Transfer From Aqh LLC Ref #██████Vvlw Business Checking Final Balance for Fan Brackets | 1,541.69 | | |
| 2/13 | | Purchase authorized on 02/11 The Home Depot #18 Riverbank CA ███████ 7757 Card 5714 | | 176.81 | |
| 2/13 | | Cash eWithdrawal in Branch/Store - 02/13/2015 15:17 Pm 2213 Claribel Rd Riverbank CA 5714 | | 9.00 | |
| 2/13 | 2001 | Cashed Check | | 600.00 | |
| 2/13 | 2003 | Cashed Check | | 800.00 | |
| 2/13 | 1574 | Check | | 1,800.00 | |
| 2/13 | 2004 | Check | | 592.50 | |
| 2/13 | 1582 | Check | | 1,541.69 | 10,793.51 |
| 2/17 | | Online Transfer From Aqh LLC Ref #██████9Vyz Business Checking Reno Fernandez Legal Retainer Fee | 5,000.00 | | |
| 2/17 | | Online Transfer From Aqh LLC Ref #██████4Bwfy Business Checking Feb Rent | 22,065.02 | | |
| 2/17 | | Purchase authorized on 02/13 Bart-Daly City 5104646979 CA ███████ 586 Card 8184 | | 20.00 | |
| 2/17 | | Purchase authorized on 02/14 Shell Service Station Mountain View CA ███████ 3590 Card 5714 | | 44.63 | |
| 2/17 | | Purchase authorized on 02/15 Paypal *Tracker So 4029037733 CD ███████ 0769 Card 5714 | | 43.50 | |
| 2/17 | | Purchase authorized on 02/16 Blueline Rental # Salida CA ███████ 5975 Card 5714 | | 320.75 | |
| 2/17 | | Purchase authorized on 02/17 C.D. & R's Oil Tracy CA ███████ 9592 Card 5714 | | 46.23 | |
| 2/17 | 2006 | Cashed Check | | 1,500.00 | |
| 2/17 | 2005 | Check | | 171.28 | |
| 2/17 | 1584 | Check | | 4,976.10 | |
| 2/17 | 2000 | Check | | 640.00 | |
| 2/17 | 1578 | Check | | 650.00 | |
| 2/17 | 2002 | Check | | 800.00 | |
| 2/17 | 1558 | Check | | 3,187.50 | 25,458.54 |
| 2/18 | | Purchase authorized on 02/16 The Home Depot #18 Riverbank CA ███████ 3733 Card 5714 | | 169.01 | |
| 2/18 | 1559 | Check | | 1,940.00 | 23,349.53 |
| 2/19 | | Online Transfer From Aqh LLC Ref #██████6V9N Business Checking Anthony Through Feb 15 | 6,246.00 | | |
| 2/19 | | Online Transfer From Aqh LLC Ref #██████2Cnr Business Checking Heater Rentals and Propane | 320.75 | | |
| 2/19 | | Online Transfer From Aqh LLC Ref #██████2Zht Business Checking Hd Materials | 169.01 | | |
| 2/19 | | Online Transfer From Aqh LLC Ref #██████kbb Business Checking Tomas Bautista | 3,000.00 | | |
| 2/19 | | Online Transfer From Aqh LLC Ref #██████2Cpt Business Checking Misc Expenses | 131.78 | | |
| 2/19 | | Purchase authorized on 02/17 Bjs Restaurants 47 Modesto CA ███████ 3682 Card 5714 | | 39.53 | |
| 2/19 | | Purchase authorized on 02/18 Ayera ███████ 7255 CA ███████ 1230 Card 5714 | | 314.00 | |
| 2/19 | | Purchase authorized on 02/18 Fedex ███████ 9318 800-4633339 TN ███████ 8811 Card 5714 | | 23.65 | |
| 2/19 | | Recurring Payment authorized on 02/18 Squarespace Inc. 646-580-3456 NY ███████ 162 Card 5714 | | 10.00 | 32,829.89 |
| 2/20 | | Online Transfer From Aqh LLC Ref #██████9Jqt Business Checking Contract Labor Through Feb 13 Via Mobile | 7,000.00 | | |
| 2/20 | | Purchase authorized on 02/19 San Joaquin Engine 209-8694384 ███████ 129 Card 5714 | | 700.00 | |
| 2/20 | 1587 | Cashed Check | | 600.00 | |
| 2/20 | 1588 | Cashed Check | | 880.00 | |



**WELLS FARGO**

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|-------------|-------------------|---------------------|---------------------|
| 2/20 | 1586 | Cashed Check | | 800.00 | |
| 2/20 | 1590 | Cashed Check | | 360.00 | |
| 2/20 | 1589 | Check | | 860.00 | |
| 2/20 | 1591 | Check | | 3,000.00 | 32,629.89 |
| 2/24 | | Purchase authorized on 02/20 Blueline Rental # Salida CA ██████ 2281 Card 5714 | | 273.88 | |
| 2/24 | | Purchase authorized on 02/21 Shell Service Station Mountain View CA ██████ 1238 Card 5714 | | 32.67 | 32,323.34 |
| **Ending balance on 2/28** | | | | | 32,323.34 |
| **Totals** | | | **$100,741.09** | **$93,759.06** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written  (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1521 | 2/2 | 640.00 | 1574 | 2/13 | 1,800.00 | 1588 | 2/20 | 880.00 |
| 1547 * | 2/2 | 800.00 | 1575 | 2/11 | 2,000.00 | 1589 | 2/20 | 860.00 |
| 1556 * | 2/10 | 20.00 | 1576 | 2/11 | 800.00 | 1590 | 2/20 | 360.00 |
| 1557 | 2/6 | 4,976.10 | 1577 | 2/6 | 480.00 | 1591 | 2/20 | 3,000.00 |
| 1558 | 2/17 | 3,187.50 | 1578 | 2/17 | 650.00 | 2000 * | 2/17 | 640.00 |
| 1559 | 2/18 | 1,940.00 | 1579 | 2/6 | 800.00 | 2001 | 2/13 | 600.00 |
| 1560 | 2/2 | 585.00 | 1580 | 2/6 | 600.00 | 2002 | 2/17 | 800.00 |
| 1561 | 2/2 | 585.00 | 1581 | 2/6 | 1,500.00 | 2003 | 2/13 | 800.00 |
| 1565 * | 2/2 | 570.00 | 1582 | 2/13 | 1,541.69 | 2004 | 2/13 | 592.50 |
| 1567 * | 2/2 | 3,000.00 | 1584 * | 2/17 | 4,976.10 | 2005 | 2/17 | 171.28 |
| 1572 * | 2/11 | 2,000.00 | 1586 * | 2/20 | 800.00 | 2006 | 2/17 | 1,500.00 |
| 1573 | 2/11 | 2,000.00 | 1587 | 2/20 | 600.00 | | | |

* Gap in check sequence.

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 02/01/2015 - 02/28/2015 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee  (complete 1 AND 2)** | Minimum required | This fee period |
| 1) Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $22,080.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total automatic transfers to an eligible Wells Fargo business savings account | $150.00 | $0.00 ☐ |
| · Linked Direct Pay Service through Wells Fargo Business Online | 1 | 1 ☑ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
| – Average ledger balances in business checking, savings, and time accounts | | |
| – Most recent statement balance of business credit card, Wells Fargo Secured Credit Card, BusinessLine® line of credit, Secured BusinessLine® line of credit, Wells Fargo Express Equity® line of credit, and Wells Fargo BusinessLoan® term loan | | |




## Monthly service fee summary *(continued)*

| | Minimum required | This fee period |
|---|---|---|
| **How to avoid the monthly service fee** *(complete 1 AND 2)* | | |
| - Combined average daily balances from the previous month for Business PrimeLoan™, Wells Fargo Express Equity[6] loan, Wells Fargo Express Refi[6] loan, Wells Fargo Purchase Advantage™ loan, Wells Fargo Small Business Advantage[6] line of credit, Equipment Express[6] loan, and Equipment Express[6] Single Even t loan | | |
| 2) Complete the package requirements | | |
| · Have qualifying linked accounts or services in separate categories* | 3 | ☑ |

*Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.
C2/C2

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Transactions | 39 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 # IMPORTANT ACCOUNT INFORMATION

The following information is provided to help clarify an existing fee waiver associated with Overdraft fees. The benefit has not changed. At the end of our nightly processing, if both your ending daily account balance and your available balance are overdrawn by $5 or less, any overdraft fee(s) will be waived. This fee waiver is associated with your total overdrawn balance, not the dollar size of the transaction(s) contributing to the overdrawn balance.



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

B. Any deposits listed in your          $ _____
register or transfers into            $ _____
your account which are not            $ _____
shown on your statement.            + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . − $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount** $ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

Sheet Seq = 0207476
Sheet 00004 of 00004

# AQH LLC
# Reconciliation Report
## Operating (x4700), Period Ending 02/28/2015
Reconciled on: 03/18/2015 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Anthony Brough

## Summary

| | |
|---|---:|
| Statement Beginning Balance | 8,778.85 |
| Checks and Payments cleared | -107,439.20 |
| Deposits and Other Credits cleared | +100,741.09 |
| Adjustment | +30,242.60 |
| Statement Ending Balance | 32,323.34 |
| Register Balance as of 02/28/2015 | 32,323.34 |
| Uncleared transactions after 02/28/2015 | 32,232.00 |
| Register Balance as of 03/18/2015 | 90.34 |

## Details

Checks and Payments cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 12/15/2014 | Paycheck | | Anthony S. Brough | -4,952.02 |
| 12/31/2014 | Paycheck | | Anthony S. Brough | -4,952.02 |
| 01/15/2015 | Paycheck | 1555 | Anthony S. Brough | -4,976.10 |
| 01/30/2015 | Paycheck | 1557 | Anthony S. Brough | -4,976.10 |
| 02/02/2015 | Check | 1572 | CrimeTek Security | -2,000.00 |
| 02/02/2015 | Bill Payment | 1573 | DHL Global Forwarding | -2,000.00 |
| 02/02/2015 | Bill Payment | 1574 | Elisa Research | -1,800.00 |
| 02/02/2015 | Expense | | Google | -25.00 |
| 02/02/2015 | Expense | | Elance | -6.58 |
| 02/02/2015 | Expense | | | -16.73 |
| 02/02/2015 | Expense | | | -96.78 |
| 02/02/2015 | Expense | | | -9.80 |
| 02/02/2015 | Expense | | CNA | -4,190.00 |
| 02/03/2015 | Expense | | | -82.82 |
| 02/03/2015 | Expense | | Wells Fargo | -31.00 |
| 02/03/2015 | Expense | | Wells Fargo | -31.00 |
| 02/03/2015 | Transfer | | | -27,500.00 |
| 02/03/2015 | Transfer | | | -5,910.00 |
| 02/04/2015 | Expense | | | -6.51 |
| 02/05/2015 | Expense | | Chevron | -38.10 |
| 02/05/2015 | Expense | | Home Depot | -1,595.88 |
| 02/05/2015 | Expense | | | -12.00 |
| 02/05/2015 | Expense | | Recurrent Technologies | -619.88 |
| 02/05/2015 | Expense | | | -47.00 |
| 02/06/2015 | Check | 1575 | CrimeTek Security | -2,000.00 |
| 02/06/2015 | Check | 1576 | aaJacob Lopez | -800.00 |
| 02/06/2015 | Check | 1577 | aaMichael White | -480.00 |
| 02/06/2015 | Check | 1578 | Austin Roberts | -650.00 |
| 02/06/2015 | Check | 1579 | Brian Friend | -800.00 |
| 02/06/2015 | Check | 1580 | Tricia Hayward | -600.00 |
| 02/06/2015 | Check | 1581 | Yan Ebyam | -1,500.00 |
| 02/06/2015 | Bill Payment | 1558 | Cadence Law, P.C. | -3,187.50 |
| 02/06/2015 | Expense | | Plug & Play | -50.00 |
| 02/06/2015 | Expense | | Plug & Play | -400.00 |
| 02/06/2015 | Expense | | Best Buy | -182.95 |
| 02/07/2015 | Bill Payment | 1559 | New Concept Fleet Management | -1,940.00 |

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 02/09/2015 | Expense | | Firebase | -49.00 |
| 02/09/2015 | Expense | | Wells Fargo | -10.00 |
| 02/09/2015 | Expense | | | -10.70 |
| 02/09/2015 | Expense | | Best Buy | -161.41 |
| 02/10/2015 | Expense | | Blueline Rentals | -282.98 |
| 02/10/2015 | Expense | | | -1,286.46 |
| 02/10/2015 | Check | | State of California SOS | -20.00 |
| 02/11/2015 | Expense | | Chevron | -38.80 |
| 02/11/2015 | Expense | | Gilton Waste Management | -298.65 |
| 02/11/2015 | Expense | | RingCentral | -23.38 |
| 02/11/2015 | Expense | | Valley Oak Apartments | -1,347.11 |
| 02/11/2015 | Expense | | | -8.07 |
| 02/12/2015 | Expense | | Chevron | -39.39 |
| 02/12/2015 | Expense | | | -2.25 |
| 02/12/2015 | Expense | | Axosoft | -50.00 |
| 02/13/2015 | Check | 1582 | Security Solutions Group | -1,541.69 |
| 02/13/2015 | Check | 2000 | aaJacob Lopez | -640.00 |
| 02/13/2015 | Check | 2001 | aaMichael White | -600.00 |
| 02/13/2015 | Check | 2002 | Austin Roberts | -800.00 |
| 02/13/2015 | Check | 2003 | Brian Friend | -800.00 |
| 02/13/2015 | Check | 2004 | Tricia Hayward | -592.50 |
| 02/13/2015 | Check | 2005 | Tomas Bautista | -171.28 |
| 02/13/2015 | Expense | | | -9.00 |
| 02/13/2015 | Expense | | Home Depot | -176.81 |
| 02/13/2015 | Paycheck | 1584 | Anthony S. Brough | -4,976.10 |
| 02/14/2015 | Check | 1583 | MacDonald Fernandez LLP | -5,000.00 |
| 02/17/2015 | Expense | | Shell | -44.63 |
| 02/17/2015 | Expense | | Blueline Rentals | -320.75 |
| 02/17/2015 | Expense | | | -46.23 |
| 02/17/2015 | Expense | | | -20.00 |
| 02/17/2015 | Check | 2006 | Yan Ebyam | -1,500.00 |
| 02/17/2015 | Expense | | | -43.50 |
| 02/18/2015 | Expense | | Home Depot | -169.01 |
| 02/19/2015 | Expense | | Ayera | -314.00 |
| 02/19/2015 | Expense | | | -39.53 |
| 02/19/2015 | Expense | | | -10.00 |
| 02/19/2015 | Expense | | | -23.65 |
| 02/20/2015 | Check | 1586 | aaJacob Lopez | -800.00 |
| 02/20/2015 | Check | 1587 | aaMichael White | -600.00 |
| 02/20/2015 | Check | 1588 | Austin Roberts | -880.00 |
| 02/20/2015 | Check | 1589 | Brian Friend | -860.00 |
| 02/20/2015 | Check | 1590 | Tricia Hayward | -360.00 |
| 02/20/2015 | Check | 1591 | Tomas Bautista | -3,000.00 |
| 02/20/2015 | Expense | | San Joaquin Engineering | -700.00 |
| 02/24/2015 | Expense | | Blueline Rentals | -273.88 |
| 02/24/2015 | Expense | | Shell | -32.67 |

Total                                   -107,439.20

Deposits and Other Credits cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 07/22/2014 | Transfer | | | 0.00 |
| 02/03/2015 | Check | 1570 | Andy Faris | 0.00 |
| 02/03/2015 | Check | 1571 | Andy Faris | 0.00 |
| 02/03/2015 | Transfer | | | 5,910.00 |
| 02/03/2015 | Transfer | | | 27,500.00 |
| 02/06/2015 | Transfer | | | 2,000.00 |
| 02/06/2015 | Transfer | | | 438.92 |

| | | | |
|---|---|---|---|
| 02/06/2015 Transfer | | | 507.38 |
| 02/06/2015 Transfer | | | 3,187.50 |
| 02/06/2015 Transfer | | | 619.88 |
| 02/06/2015 Transfer | | | 2,000.00 |
| 02/06/2015 Transfer | | | 900.00 |
| 02/06/2015 Transfer | | | 3,490.00 |
| 02/06/2015 Transfer | | | 1,940.00 |
| 02/11/2015 Transfer | | | 1,500.00 |
| 02/11/2015 Transfer | | | 400.00 |
| 02/11/2015 Transfer | | | 344.36 |
| 02/11/2015 Transfer | | | 121.15 |
| 02/11/2015 Transfer | | | 500.00 |
| 02/11/2015 Transfer | | | 298.65 |
| 02/11/2015 Transfer | | | 3,600.00 |
| 02/13/2015 Deposit | | | 9.00 |
| 02/13/2015 Transfer | | | 1,541.69 |
| 02/17/2015 Bill Payment | 1585 | Riverbank LRA | 0.00 |
| 02/17/2015 Transfer | | | 22,065.02 |
| 02/17/2015 Transfer | | | 5,000.00 |
| 02/19/2015 Transfer | | | 131.78 |
| 02/19/2015 Transfer | | | 320.75 |
| 02/19/2015 Transfer | | | 6,246.00 |
| 02/19/2015 Transfer | | | 3,000.00 |
| 02/19/2015 Transfer | | | 169.01 |
| 02/20/2015 Transfer | | | 7,000.00 |
| Total | | | 100,741.09 |

## Additional Information

Uncleared Checks and Payments after 02/28/2015

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 03/02/2015 | Expense | | | 32,223.00 |
| 03/09/2015 | Expense | | Wells Fargo | 10.00 |
| Total | | | | 32,233.00 |

# Business Market Rate Savings

Account number: ████5185 ■ February 1, 2015 - February 28, 2015 ■ Page 1 of 3



AQH LLC
440 N WOLFE RD
MS #46
SUNNYVALE CA 94085-3869

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/start/business-planning

### Activity summary

| | |
|---|---|
| Beginning balance on 2/1 | $1,082.50 |
| Deposits/Credits | 0.03 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 2/28** | **$1,082.53** |
| Average ledger balance this period | $1,082.50 |

Account number: ████5185

**AQH LLC**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

### Interest summary

| | |
|---|---|
| Interest paid this statement | $0.03 |
| Average collected balance | $1,082.50 |
| Annual percentage yield earned | 0.04% |
| Interest earned this statement period | $0.03 |
| Interest paid this year | $0.05 |
| Total interest paid in 2014 | $0.25 |

(114)
Sheet Seq = 0158766
Sheet 00001 of 00002

Case: 15-50553    Doc# 70    Filed: 04/08/15    Entered: 04/08/15 17:29:41    Page 31 of 38



## Transaction history

| Date | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|------------------:|--------------------:|---------------------:|
| 2/27 | Interest Payment | 0.03 | | 1,082.53 |
| | Ending balance on 2/28 | | | 1,082.53 |
| **Totals** | | **$0.03** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 02/01/2015 - 02/28/2015 | Standard monthly service fee $6.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average collected balance | $500.00 | $1,083.00 ☑ |
| · Total automatic transfers from an eligible Wells Fargo business checking account | $100.00 | $0.00 ☐ |
| YC/YC | | |

 IMPORTANT ACCOUNT INFORMATION

The following information is provided to help clarify an existing fee waiver associated with Overdraft fees. The benefit has not changed. At the end of our nightly processing, if both your ending daily account balance and your available balance are overdrawn by $5 or less, any overdraft fee(s) will be waived. This fee waiver is associated with your total overdrawn balance, not the dollar size of the transaction(s) contributing to the overdrawn balance.



## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your $ _____
register or transfers into $ _____
your account which are not $ _____
shown on your statement. + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total amount** $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

Sheet Seq = 0158767
Sheet 00002 of 00002

# AQH LLC
# Reconciliation Report
## Operating Overdraft, Period Ending 02/28/2015 (#5185)
Reconciled on: 03/18/2015 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Anthony Brough

## Summary

| | |
|---|---|
| Statement Beginning Balance | 1,082.31 |
| Checks and Payments cleared | -270.00 |
| Deposits and Other Credits cleared | +270.22 |
| Statement Ending Balance | 1,082.53 |
| Register Balance as of 02/28/2015 | 1,082.53 |
| Uncleared transactions after 02/28/2015 | -982.00 |
| Register Balance as of 03/18/2015 | 100.53 |

## Details

Checks and Payments cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 10/16/2014 | Expense | | | -270.00 |
| Total | | | | -270.00 |

Deposits and Other Credits cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 08/29/2014 | Deposit | | | 0.05 |
| 09/30/2014 | Deposit | | | 0.03 |
| 10/20/2014 | Transfer | | | 270.00 |
| 10/31/2014 | Deposit | | | 0.03 |
| 11/28/2014 | Deposit | | | 0.03 |
| 12/31/2014 | Deposit | | | 0.03 |
| 01/30/2015 | Deposit | | | 0.02 |
| 02/27/2015 | Deposit | | | 0.03 |
| Total | | | | 270.22 |

## Additional Information

Uncleared Checks and Payments after 02/28/2015

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 03/02/2015 | Expense | | | 982.00 |
| Total | | | | 982.00 |

# Business Market Rate Savings



**WELLS FARGO**

AQH LLC

███████████

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

---

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/start/business-planning

### Activity summary

| | |
|---|---|
| Beginning balance on 2/1 | $443.76 |
| Deposits/Credits | 150.02 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 2/28** | **$593.78** |
| Average ledger balance this period | $588.40 |

Account number: ███ 2076

**AQH LLC**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

### Interest summary

| | |
|---|---|
| Interest paid this statement | $0.02 |
| Average collected balance | $588.40 |
| Annual percentage yield earned | 0.04% |
| Interest earned this statement period | $0.02 |
| Interest paid this year | $0.03 |
| Total interest paid in 2014 | $26.71 |

Case: 15-50553    Doc# 70    Filed: 04/08/15    Entered: 04/08/15 17:29:41    Page 35 of 38



**WELLS FARGO**

## Transaction history

| Date | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|-------------------|---------------------|----------------------|
| 2/2 | Recurring Transfer From Aqh LLC Business Checking Ref # ████ k2H9 xxxxxx8489 | 150.00 | | 593.76 |
| 2/27 | Interest Payment | 0.02 | | 593.78 |
| | Ending balance on 2/28 | | | 593.78 |
| | Totals | $150.02 | $0.00 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.



| Fee period 02/01/2015 - 02/28/2015 | | Standard monthly service fee $6.00 | You paid $0.00 |
|-------------------------------------|---|---|---|
| **How to avoid the monthly service fee** Have any ONE of the following account requirements | | Minimum required | This fee period |
| · Average collected balance | | $500.00 | $588.00 ☑ |
| · Total automatic transfers from an eligible Wells Fargo business checking account | | $100.00 | $150.00 ☑ |
| YC/YC | | | |

# ☑ IMPORTANT ACCOUNT INFORMATION

The following information is provided to help clarify an existing fee waiver associated with Overdraft fees. The benefit has not changed. At the end of our nightly processing, if both your ending daily account balance and your available balance are overdrawn by $5 or less, any overdraft fee(s) will be waived. This fee waiver is associated with your total overdrawn balance, not the dollar size of the transaction(s) contributing to the overdrawn balance.



**WELLS FARGO**

---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your                               $ _____
register or transfers into                                      $ _____
your account which are not                                      $ _____
shown on your statement.                                     + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

Sheet Seq = 0155974
Sheet 00002 of 00002

# AQH LLC
# Reconciliation Report
### Savings - Core, Period Ending 02/28/2015 (#2076)
Reconciled on: 03/18/2015 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Anthony Brough

## Summary

| | |
|---|---:|
| Statement Beginning Balance | 1,693.48 |
| Checks and Payments cleared | -2,000.00 |
| Deposits and Other Credits cleared | +900.30 |
| Statement Ending Balance | 593.78 |
| Register Balance as of 02/28/2015 | 593.78 |

## Details

Checks and Payments cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 12/22/2014 | Expense | | Suspense Payee (Unidentified) | -2,000.00 |
| Total | | | | -2,000.00 |

Deposits and Other Credits cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 08/29/2014 | Deposit | | | 0.07 |
| 09/02/2014 | Transfer | | | 150.00 |
| 10/01/2014 | Transfer | | | 150.00 |
| 11/03/2014 | Transfer | | | 150.00 |
| 12/01/2014 | Transfer | | | 150.00 |
| 01/02/2015 | Transfer | | | 150.00 |
| 01/30/2015 | Deposit | | Wells Fargo | 0.21 |
| 02/02/2015 | Transfer | | | 150.00 |
| 02/27/2015 | Deposit | | Wells Fargo | 0.02 |
| Total | | | | 900.30 |