B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

Northern District of California (San Jose)

In re  AQH, LLC _____ ,          Case No.  15-50553 _____

*Debtor*

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  3/1-3/31/15 _____          Date filed:  02/19/2015 _____

Line of Business:  Bitcoin trans. process & infrastructure          NAISC Code:  522320 _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

/s/ Chris Cunningham
_____

Original Signature of Responsible Party

Chris Cunningham
_____

Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|:---:|:---:|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☐ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☑ | ☐ |
| 17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?                                    ☑   ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 198,932.28 |

### SUMMARY OF CASH ON HAND

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 50,152.99 |
| Cash on Hand at End of Month | $ | 63,514.28 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU    **TOTAL** | $ | 63,514.28 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 185,570.99 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 198,932.28 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 185,570.99 |
| *(Subtract Line C from Line B)*    **CASH PROFIT FOR THE MONTH** | $ | 13,361.29 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ 15,228.02

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ 4,859.51

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? 2

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? 2

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? $ 0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? $ 0.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? $ 0.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? $ 0.00

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 228,278.00 | $ 212,141.43 | $ 16,136.57 |
| EXPENSES | $ 213,557.00 | $ 129,061.87 | $ 84,495.13 |
| CASH PROFIT | $ 14,721.00 | $ 83,079.56 | $ 68,358.56 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:            $   180,348.00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:         $   110,175.00

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:     $    70,173.00

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

*(Schedule G)*

# EXHIBIT

# A

**AQH LLC**
**Exhibit A  - Taxes**

*March 1, through March 31, 2015*

4th quarter 2014 and year end payroll tax returns have not been filed with the IRS and California EDD.  Payroll tax deposits have been partially paid.
Debtors are in the process of completing an analysis to determine contractor versus employee status of some service providers.
Tax payments will come from cash on hand and debtor anticipates filing the delinquent returns  in May 2015.

Debtor is preparing 1st quarter 2015 payroll tax returns due April 30, 2015 and will pay any payroll tax due.  No payroll tax deposits were made for 1st quarter 2015.

# EXHIBIT B

**AQH LLC**

**Exhibit B - Income**

*March 1 through March 31, 2015*

| Date | Transaction Type | Amount |
|------|------------------|-------:|
| 03/04/2015 | Deposit | 123.45 |
| 03/16/2015 | Deposit | 1,000.00 |
| 03/17/2015 | Deposit | 15,000.00 |
| 03/17/2015 | Deposit | 25,000.00 |
| 03/18/2015 | Deposit | 10,134.09 |
| 03/18/2015 | Deposit | 25,000.00 |
| 03/18/2015 | Deposit | 25,000.00 |
| 03/19/2015 | Deposit | 5,631.32 |
| 03/20/2015 | Deposit | 6,321.15 |
| 03/23/2015 | Deposit | 4,693.25 |
| 03/24/2015 | Deposit | 6,504.05 |
| 03/24/2015 | Deposit | 5,338.48 |
| 03/24/2015 | Deposit | 12,637.00 |
| 03/26/2015 | Deposit | 4,886.05 |
| 03/26/2015 | Deposit | 4,884.86 |
| 03/26/2015 | Deposit | 4,879.12 |
| 03/27/2015 | Deposit | 5,230.76 |
| 03/27/2015 | Deposit | 5,496.18 |
| 03/27/2015 | Deposit | 5,492.26 |
| 03/30/2015 | Deposit | 6,148.89 |
| 03/30/2015 | Deposit | 4,927.63 |
| 03/31/2015 | Deposit | 4,657.92 |
| 03/31/2015 | Deposit | 4,935.55 |
| 3/31/2015 | Deposit | 5,009.00 |
| 03/31/2015 | Deposit | 1.27 |
| | | **$ 198,932.28** |

# EXHIBIT C

**AQH LLC**
**Exhibit C - Expenses**

*March 1 through March 31, 2015*

| Date | Num | Name | Memo/Description | Account | Amount |
|------|-----|------|------------------|---------|--------|
| 03/13/2015 | 1 | Brian Friend | Contract labor | DIP Core Checking (3839) | $ 830.00 |
| 03/13/2015 | | Austin Roberts | Contract labor | DIP Core Checking (3839) | 830.00 |
| 03/13/2015 | | Michael White | Contract labor | DIP Core Checking (3839) | 480.00 |
| 03/16/2015 | | Tricia Hayward | Contract labor | DIP Core Checking (3839) | 600.00 |
| 03/16/2015 | | Anthony Brough | Payroll | DIP Core Checking (3839) | 4,976.10 |
| 03/17/2015 | 1000 | Jacob Lopez | Contract labor | DIP Core Checking (3839) | 830.00 |
| 03/17/2015 | | CrimeTek Security | Security | DIP Core Checking (3839) | 4,119.00 |
| 3/20/2015 | | | Contract labor: | | 6,240.00 |
| | | Jacob Lopez | $800 | | |
| | | Michael White | $600 | | |
| | | Austin Roberts | $720 | | |
| | | Brian Friend | $760 | | |
| | | Tricia Hayward | $360 | | |
| | | Tomas Bautista | $3,000 | | |
| 03/24/2015 | | | Check order | DIP Core Checking (3839) | 12.80 |
| 03/26/2015 | | | Miscellaneous | DIP Core Checking (3839) | 500.00 |
| | | | | | |
| 03/01/2015 | | Riverbank LRA | Wire transfer fee | DIP Operating Checking (3847) | 22,065.02 |
| 03/16/2015 | | Sean M Walsh | Payroll | DIP Operating Checking (3847) | 12,857.14 |
| 03/17/2015 | | Collins Electric | Electrical contractor | DIP Operating Checking (3847) | 10,000.00 |
| 03/17/2015 | | Yan Ebyam | Contract labor | DIP Operating Checking (3847) | 1,500.00 |
| 03/18/2015 | | Yan Ebyam | Reimbursement for supplies | DIP Operating Checking (3847) | 700.00 |
| 03/18/2015 | | Valley Oak Apartments | March 2015 apartment rent | DIP Operating Checking (3847) | 1,347.11 |
| 03/23/2015 | | Chase Bank | QBO, scanner, office supplies | DIP Operating Checking (3847) | 2,422.83 |
| 03/24/2015 | | Wells Fargo Bank | Check order | DIP Operating Checking (3847) | 12.80 |
| 03/25/2015 | | CNA | 25% payment and 1st installment of 9 for 2015 business insurance | DIP Operating Checking (3847) | 6,711.36 |
| 03/27/2015 | 3000 | Michael White | Contract labor | DIP Operating Checking (3847) | 510.00 |
| 03/27/2015 | 3001 | Austin Roberts | Contract labor | DIP Operating Checking (3847) | 880.00 |
| 03/27/2015 | 3002 | Brian Friend | Contract labor | DIP Operating Checking (3847) | 1,220.00 |
| 03/27/2015 | 3004 | Brian Friend | Contract labor | DIP Operating Checking (3847) | 1,600.00 |
| 03/27/2015 | | | March rent for Sunnyvale offce | DIP Operating Checking (3847) | 450.00 |
| 03/27/2015 | 3005 | Jacob Lopez | Contract labor | DIP Operating Checking (3847) | 770.00 |
| 03/27/2015 | 3006 | Tricia Hayward | Contract labor | DIP Operating Checking (3847) | 60.00 |
| 03/31/2015 | 3013 | Andy Faris | March 2015 adequate protection payment | DIP Operating Checking (3847) | 2,583.33 |
| 03/31/2015 | 3014 | Emergent Systems Exchange | March 2015 Adequate Protection Payment | DIP Operating Checking (3847) | 5,280.00 |
| | | | | | |
| 03/09/2015 | | Wells Fargo Bank | Wire transfer fee | Operating (4700) | 10.00 |
| | | | | | |
| 03/31/2015 | | Wells Fargo Bank | monthly service fee | Operating Overdraft (5185) | 6.00 |
| | | | **Total March 2015 operating expenses, cash** | | **$ 90,403.49** |
| 3/31/2015 | | Riverbank LRA | $100,000 of $150,000 security deposit for refundable security deposit paid to Riverbank LR | | 100,000.00 |
| | | | Adjustments to cash disbursements for pre-petition corrections on transfer to DIP bank accounts | | (4,952.50) |
| | | | | | 120.00 |
| | | | | | (4,832.50) |
| | | | **Net cash disbursements, Exhibit C** | | **$ 185,570.99** |

# EXHIBIT D

**AQH LLC**
**Exhibit D - Unpaid Bills**

*for the month ended March 31, 2015*

| payee | description | account | total |
|-------|-------------|---------|------:|
| Aeromist | *Accessories for facility humidity control system* | DIP Credit Card (3939) | $ 394.17 |
| Barcodes Unlimited | *Asset tags* | DIP Credit Card (3939) | 24.10 |
| Barcodes Unlimited | *Asset tags* | DIP Credit Card (3939) | 506.85 |
| eBay | *Thermal paste for Cointerra repairs* | DIP Credit Card (3939) | 302.90 |
| | | | 1,228.02 |
| | | | |
| Riverbank LRA | *Electricity expense* | vendor | 14,630.88 |
| | | | |
| | | | $ 15,858.90 |

# EXHIBIT E

**AQH LLC**
**Exhibit E - Money Owed To You**

*for the month ended March 31, 2015*

Coinbase was holding $4,859.51 which was transferred to the DIP account 4/1/15

The Debtor generated 1.00 bitcoins during this period that was not reduced to cash as of March 31, 2015

# EXHIBIT F

**AQH LLC**

**Reconciliation Report**

**Checking - Core (8489), Period Ending 03/31/2015**

Reconciled on: 04/07/2015 (any changes to transactions after this date aren't reflected on this report)

Reconciled by: Anthony Brough

## Summary

| | |
|---|---:|
| Statement Beginning Balance | 21,105.84 |
| Checks and Payments cleared | -21,005.50 |
| Deposits and Other Credits cleared | +123.45 |
| Statement Ending Balance | 223.79 |
| Register Balance as of 03/31/2015 | 223.79 |

## Details

Checks and Payments cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 12/15/2014 | Transfer | | | -4,952.50 |
| 03/02/2015 | Transfer | | | -16,053.00 |
| Total | | | | -21,005.50 |

Deposits and Other Credits cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 03/04/2015 | Deposit | | Coinbase | 123.45 |
| Total | | | | 123.45 |

# Gold Business Services Package



AQH LLC

▮▮▮▮▮▮▮▮▮▮▮▮

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your business and Wells Fargo

The plan you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/start/business-planning

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Other Wells Fargo Benefits

**Did you know you can deposit checks in your business account quickly and easily?**

- Deposit business checks with your phone or tablet using Wells Fargo Mobile® Deposit
- You can also have an employee deposit checks for you with Wells Fargo Business Deposit Card at one of our 12,500 ATM Locations

Visit wellsfargo.com/convenientdeposit or talk to your banker to learn more.

## Activity summary

| | |
|---|---|
| Beginning balance on 3/1 | $16,153.34 |
| Deposits/Credits | 123.45 |
| Withdrawals/Debits | - 16,053.00 |
| **Ending balance on 3/31** | **$223.79** |
| Average ledger balance this period | $211.84 |

Account number: ▮▮8489

**AQH LLC**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248



**WELLS FARGO**

## Ov... ...tion

This ...ccount is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please ...ll the number listed on your statement or visit your Wells Fargo store.

## Tr... ...n history

| ... | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| ... | | Withdrawal Made In A Branch/Store | | 16,053.00 | 100.34 |
| ... | | Coinbase.Com/Btc ███ 303 Uwazzs1F Sean Walsh | 123.45 | | 223.79 |
| ...ing balance on 3/31 | | | | | 223.79 |
| ...otals | | | $123.45 | $16,053.00 | |

The ...nding Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your ...nsaction posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

## Mo... ...vice fee summary

Fo... ...of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your ... ...to a broker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| ... ...03/01/2015 - 03/31/2015 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|

Th... ...ived (or discounted) by the bank for this fee period. For the next fee period you must meet an account requirement to avoid the fee, or oth... ...discount when applicable.

| ...vo the monthly service fee  (complete 1 AND 2) | Minimum required | This fee period |
|---|---|---|
| ... fy ...NE of the following account requirements | | |
| ...arge ledger balance | $7,500.00 | $212.00 ☐ |
| ...alifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| ...alifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| ...l automatic transfers to an eligible Wells Fargo business savings account | $150.00 | $0.00 ☐ |
| ... ...t Direct Pay Service through Wells Fargo Business Online | 1 | 0 ☐ |
| ...ed balances in linked accounts which may include | $10,000.00 | ☐ |
| ...verage ledger balances in business checking, savings, and time accounts | | |
| ...cent statement balance of business credit card, Wells Fargo Secured ...it Card, BusinessLine line of credit, Secured BusinessLine line of credit, ...lls Fargo Express Equity line of credit, and Wells Fargo BusinessLoan® term | | |
| ... ...ted average daily balances from the previous month for Business ...essLoan®, Wells Fargo Express Equity loan, Wells Fargo Express Refi loan, Wells Fargo Purchase Advantage℠ loan, Wells Fargo Small Business Advantage® line of credit, Equipment Express loan, and Equipment Express Single Even t ... | | |
| 2) ...mplete the package requirements | | |
| ...alifying linked accounts or services in separate categories* | 3 | ☑ |

...lls Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.

## A... ...action fees summary

| ...n description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| ... ...description | 1 | 200 | 0 | 0.50 | 0.00 |
| ...tal ...ice charges | | | | | $0.00 |

Case: 15-50553    Doc# 79    Filed: 04/22/15    Entered: 04/22/15 17:37:08    Page 18 of 53



 # IMPORTANT ACCOUNT INFORMATION

Effective ██████ 2015, the total amount of automatic transfers each statement cycle from this account to a Wells Fargo Business Markt██ ██████ account required to waive this account's monthly service fee is changing from $150 to $25. You can find additional deta██ ██████████ qualify for a waiver of the monthly service fee in the "Monthly service fee summary" section of your statement.

If yo█ ████ ██████ about this change, or would like a complimentary financial review to ensure that you have the right accounts to meet ██████████ goals, please contact your local banker or call the phone number listed at the top of your statement.



---

## General ... ment policies for Wells Fargo Bank

■ ... go Ba... N.A. may furnish information about accounts belo... ..s, including sole proprietorships, to consumer report... ..s. If this applies to you, you have the right to dispute the accu... ..tion that we have reported by writing to us at: Overdraft Cou... ... ..very, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Ac... ...lance Calculation Worksheet

1. ... ...owing worksheet to calculate your overall account balance.

2. ... ... register and mark each check, withdrawal, ATM ... ...nt, deposit or other credit listed on your statement. ... ...egister shows any interest paid on your account and ... ...cks, automatic payments or ATM transactions withdrawn ... ...nt during this statement period.

3. ... ...a right to list any deposits, transfers to your account, ... ...ks, ATM withdrawals, ATM payments or any other ... ...ding any from previous months which are listed in ... ...t shown on your statement.

ENte...
A. T... ...ance
... ...statement ......................$ _____

AD...
B. ... ...to yo... $ _____
... ...t into $ _____
... ...t are not $ _____
... ...tatement. ■ $ _____
... ............ TOTAL $ _____

CA... ...STOTAL
... ...TAL) 
... ............ TOTAL $ _____

SUB... ...
C. ... ...ding checks and ... ...m the chart above .............. ■ $ _____

CA... ...NDING BALANCE
... ...Ded (C)
... ...be the same
... ...nce shown in
... ...... ......

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount** | $ |

©20... ... ...A All rights reserved. Member FDIC. NMLSR ID 399801

# AQH LLC
# Reconciliation Report
## Savings - Core (2076), Period Ending 03/31/2015
Reconciled on: 04/07/2015 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Anthony Brough

## Summary

| | |
|---|---|
| Statement Beginning Balance | 593.78 |
| Checks and Payments cleared | -493.00 |
| Deposits and Other Credits cleared | +0.00 |
| Statement Ending Balance | 100.78 |
| Register Balance as of 03/31/2015 | 100.78 |

## Details

Checks and Payments cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 03/02/2015 | Transfer | | | -493.00 |
| Total | | | | -493.00 |





**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

TTY: 1-800-877-4833
*En español:* 1-877-337-7454

Online: wellsfargo.com/biz

Write: Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your business and Wells Fargo

The planning you finish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time to lay out a strong foundation. Find out more at wellsfargoworks.com/start/business-planning

## Account summary

| | |
|---|---|
| Beginning balance on 3/1 | $593.78 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 493.00 |
| Ending balance on 3/31 | **$100.78** |
| | |
| Average ledger balance this period | $100.78 |

Account number ███2076

**AQH LLC**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.00 |
| Average collected balance | $100.78 |
| Annual percentage yield earned | 0.00% |
| Interest earned this statement period | $0.00 |
| Interest paid this year | $0.03 |
| Interest paid in 2014 | $26.71 |



## Tr_____ ___ History

| | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|
| _____ ___ | | | |
| _____ Withdrawal Made In A Branch Store | | 493.00 | 100.78 |
| _____ ___ce __ ___ | | | 100.78 |
| | $0.00 | $493.00 | |

The _____ Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your _____ posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

## M___ ___ ___ ___ summary

Fc_ __ __ ___ ___ fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to yo__ __ ___ ___ a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| __ _____ __ 03/01/20__ - 03/31/2015 | Standard monthly service fee $6.00 | You paid $0.00 |
|---|---|---|

__ _____ ___ed (or discounted) by the bank for this fee period. For the next fee period you must meet an account requirement to avoid the fee, or __ ___ ___ ___ applicable.

| __ __ __ __ the monthly service fee | Minimum required | This fee period |
|---|---|---|
| __ ___ ___ of the following account requirements | | |
| ___ ___age collected balance | $500.00 | $101.00 ☐ |
| __ ___ __ automatic transfers from an eligible Wells Fargo business checking account | $100.00 | $0.00 ☐ |
| __ __ | | |



# ___ ORTANT ACCOUNT INFORMATION

Ef_____ ___ ___ ___ total amount __ automatic transfers each statement cycle from a qualifying business checking account into this a_____ __ to waive this account's monthly service fee is changing from $100 to $25. You can find additional details about how ___ ___ ___ a waiver of the monthly service fee in the "Monthly service fee summary" section of your statement.

If yo_ ___ ___ ___ about this change, or would like a complimentary financial review to ensure that you have the right accounts to mee_ ___ ___ ___nals, please contact your local banker or call the phone number listed at the top of your statement.

Case: 15-50553    Doc# 79    Filed: 04/22/15    Entered: 04/22/15 17:37:08    Page 23 of 53



## Ge... ...nt policies for Wells Fargo Bank

■ ... ...e Bank, N.A. may furnish information about accounts
bo... ... ...ums, including sole proprietorships, to consumer
re... ... ...This applies to you, you have the right to dispute the
ac... ... ...on that we have reported by writing to us at: Overdraft
Co... ... ...very, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute
and the basis for any dispute with supporting documentation. In the case of
information that relates to an identity theft, you will need to provide us with
an identity theft report.

## Ac... ...e Calculation Worksheet

1. ... ...ng worksheet to calculate your overall account balance.

2. ... ...our register and mark each check, withdrawal, ATM
   ... ...ayment, deposit or other credit listed on your statement.
   ... ...register shows any interest paid into your account and
   ... ... ...the payments or ATM transactions withdrawn
   ... ... ...during this statement period.

3. ... ...has a right to list any deposits, transfers to your account,
   ... ...charges, ATM withdrawals, ATM payments or any other
   ... ... ...(including any from previous months) which are listed in
   ... ... ...not shown on your statement.

E...
A. ... ... ...
   ... ...ng statement . . . . . . . . . . . . . . . . . . . $

A...
B. ... ... ...in your . . . . . . . . . . . . . . $
   ... ... ... . . . . . . . . . . . . . . . . $
   ... ... ... . . . . . . . . . . . . . $
   ... ... ...ement . . . . . . . . . + $

                            . . . . . . . . . . . . TOTAL $

C... ... ...G TOTAL
   ... ... ...
                            . . . . . . . . . . . . TOTAL $

S... ...d
C. ... ... ...ing checks and
   ... ... ...the chart above . . . . . . . . . . . . . + $

C... ... ...ENDING BALANCE
   ... ... ...ted Or
   ... ... ...d be the same
   ... ... ...nce shown in
   ... ... . . . . . . . . . . . . . . $

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount | $ |

©20... ... All r...reserved. Member FDIC. N...S...D 009001

# AQH LLC
# Reconciliation Report
## DIP Core Checking (3839), Period Ending 03/31/2015
Reconciled on: 04/07/2015 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Anthony Brough

## Summary

| | |
|---|---:|
| Statement Beginning Balance | 0.00 |
| Checks and Payments cleared | -247,163.35 |
| Deposits and Other Credits cleared | +248,609.83 |
| Statement Ending Balance | 1,446.48 |
| Register Balance as of 03/31/2015 | 1,446.48 |
| Uncleared transactions after 03/31/2015 | 14,514.60 |
| Register Balance as of 04/07/2015 | 15,961.08 |

## Details

Checks and Payments cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 03/13/2015 | Transfer | | | -20,000.00 |
| 03/13/2015 | Expense | | aaMichael White | -480.00 |
| 03/13/2015 | Check | 1 | Brian Friend | -830.00 |
| 03/13/2015 | Expense | | Austin Roberts | -830.00 |
| 03/16/2015 | Transfer | | | -10,000.00 |
| 03/16/2015 | Transfer | | | -12,857.14 |
| 03/16/2015 | Expense | | | -4,976.10 |
| 03/16/2015 | Expense | | Tricia Hayward | -600.00 |
| 03/17/2015 | Transfer | | | -22,065.02 |
| 03/17/2015 | Transfer | | | -450.00 |
| 03/17/2015 | Transfer | | | -1,347.11 |
| 03/17/2015 | Transfer | | | -1,500.00 |
| 03/17/2015 | Expense | | CrimeTek Security | -4,119.00 |
| 03/17/2015 | Check | 1000 | Jacob Lopez | -830.00 |
| 03/18/2015 | Transfer | | | -700.00 |
| 03/20/2015 | Expense | | | -6,240.00 |
| 03/23/2015 | Transfer | | | -2,422.83 |
| 03/23/2015 | Transfer | | | -6,718.33 |
| 03/24/2015 | Expense | | | -12.80 |
| 03/26/2015 | Expense | | | -500.00 |
| 03/30/2015 | Transfer | | | -5,000.00 |
| 03/30/2015 | Transfer | | | -2,800.00 |
| 03/30/2015 | Transfer | | | -2,000.00 |
| 03/30/2015 | Transfer | | | -3,020.00 |
| 03/30/2015 | Transfer | | | -3,000.00 |
| 03/30/2015 | Transfer | | | -1,500.00 |
| 03/30/2015 | Transfer | | | -6,000.00 |
| 03/30/2015 | Transfer | | | -1,500.00 |
| 03/30/2015 | Transfer | | | -2,800.00 |
| 03/31/2015 | Transfer | | | -22,065.02 |
| 03/31/2015 | Expense | | Riverbank LRA | -100,000.00 |
| Total | | | | -247,163.35 |

Deposits and Other Credits cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 03/11/2015 | Transfer | | | 49,751.00 |
| 03/11/2015 | Transfer | | | 50.00 |

| Date | Type | | Name | Amount |
|------|------|---|------|--------|
| 03/16/2015 | Deposit | | Coinbase | 1,000.00 |
| 03/17/2015 | Deposit | | Coinbase | 25,000.00 |
| 03/17/2015 | Deposit | | Coinbase | 15,000.00 |
| 03/18/2015 | Deposit | | Coinbase | 10,134.09 |
| 03/18/2015 | Deposit | | Coinbase | 25,000.00 |
| 03/18/2015 | Deposit | | Coinbase | 25,000.00 |
| 03/19/2015 | Deposit | | Coinbase | 5,631.32 |
| 03/20/2015 | Deposit | | Coinbase | 6,321.15 |
| 03/23/2015 | Deposit | | Coinbase | 4,693.25 |
| 03/24/2015 | Deposit | | Coinbase | 6,504.05 |
| 03/24/2015 | Deposit | | Coinbase | 5,338.48 |
| 03/24/2015 | Deposit | | Coinbase | 12,637.00 |
| 03/26/2015 | Deposit | | Coinbase | 4,879.12 |
| 03/26/2015 | Deposit | | Coinbase | 4,884.86 |
| 03/26/2015 | Deposit | | Coinbase | 4,886.05 |
| 03/27/2015 | Deposit | | Coinbase | 5,230.76 |
| 03/27/2015 | Deposit | | Coinbase | 5,492.26 |
| 03/27/2015 | Deposit | | Coinbase | 5,496.18 |
| 03/30/2015 | Deposit | | Coinbase | 4,927.63 |
| 03/30/2015 | Deposit | | Coinbase | 6,148.89 |
| 03/31/2015 | Deposit | | | 1.27 |
| 03/31/2015 | Deposit | | Coinbase | 4,657.92 |
| 03/31/2015 | Deposit | | Coinbase | 4,935.55 |
| 03/31/2015 | Deposit | | Coinbase | 5,009.00 |
| Total | | | | 248,609.83 |

## Additional Information

Uncleared Deposits and Other Credits after 03/31/2015

| Date | Type | Num | Name | Amount |
|------|------|-----|------|--------|
| 04/01/2015 | Deposit | | Coinbase | 4,859.51 |
| 04/02/2015 | Deposit | | Coinbase | 4,845.65 |
| 04/02/2015 | Transfer | | | 4,809.44 |
| Total | | | | 14,514.60 |

# AQH LLC
# Reconciliation Report    (8438)
## DIP Savings, Period Ending 03/31/2015

Reconciled on: 04/07/2015 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Anthony Brough

## Summary

| | |
|---|---|
| Statement Beginning Balance | 0.00 |
| Checks and Payments cleared | 0.00 |
| Deposits and Other Credits cleared | +50.00 |
| Statement Ending Balance | 50.00 |
| Register Balance as of 03/31/2015 | 50.00 |

## Details

Deposits and Other Credits cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 03/11/2015 | Transfer | | | 50.00 |
| Total | | | | 50.00 |

# Wells Fargo Combined Statement of Accounts



AQH LLC
DEBTOR IN POSSESSION
CH 11 CASE # 15-50553 (NCA)

██████████████████

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/start/business-planning

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Summary of accounts

### Checking/Prepaid and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Platinum Business Services Package | 2 | ███████3839 | 0.00 | 1,446.48 |
| Business High Yield Savings | 5 | ███████3438 | 0.00 | 50.00 |
| | | **Total deposit accounts** | **$0.00** | **$1,496.48** |

Case: 15-50553   Doc# 79   Filed: 04/22/15   Entered: 04/22/15 17:37:08   Page 28 of 53

(114)
Sheet Seq = 0351044
Sheet 00001 of 00004



# Platinum Business Services Package

## Activity summary

| | |
|---|---|
| Beginning balance on 3/11 | $0.00 |
| Deposits/Credits | 248,609.83 |
| Withdrawals/Debits | - 247,163.35 |
| **Ending balance on 3/31** | **$1,446.48** |
| Average ledger balance this period | $67,569.98 |

Account number: ███████3839

**AQH LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 15-50553 (NCA)**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Interest summary

| | |
|---|---|
| Interest paid this statement | $1.27 |
| Average collected balance | $65,200.89 |
| Annual percentage yield earned | 0.03% |
| Interest earned this statement period | $1.27 |
| Interest paid this year | $1.27 |
| Total interest paid in 2014 | $0.00 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/11 | | Checking Opening Deposit | 50.00 | | |
| 3/11 | | Deposit Made In A Branch/Store | 49,751.00 | | 49,801.00 |
| 3/13 | | Online Transfer to Aqh LLC Ref #Iben4Lkgxx Business Checking Contractors and Payroll and Misc | | 20,000.00 | |
| 3/13 | | Cashed Check | | 480.00 | |
| 3/13 | 1 | Check | | 830.00 | |
| 3/13 | | Check | | 830.00 | 27,661.00 |
| 3/16 | | Coinbase.Com/Btc ████████0313 Yhd6Sdib Aqh, LLC | 1,000.00 | | |
| 3/16 | | Online Transfer to Aqh LLC Ref #Ibe8Jdtyrl Business Checking Walsh Comp From Feb 19 to Mar 15 2015 | | 12,857.14 | |
| 3/16 | | Cashed Check | | 600.00 | |
| 3/16 | | Online Transfer to Aqh LLC Ref #Ibetwqhv3P Business Checking Collins Elect Inv 88764 Via Mobile | | 10,000.00 | |
| 3/16 | | Check | | 4,976.10 | 227.76 |
| 3/17 | | Coinbase.Com/Btc ████████0316 Vbrfkoef Aqh, LLC | 15,000.00 | | |
| 3/17 | | Coinbase.Com/Btc ████████0316 Kqpeiq5E Aqh, LLC | 25,000.00 | | |
| 3/17 | | Online Transfer to Aqh LLC Ref #Ibegbjq3Xp Business Checking Vagada Holdings and Yan E | | 1,500.00 | |
| 3/17 | | Online Transfer to Aqh LLC Ref #Ibetwqnhyn Business Checking March Lease Payment | | 22,065.02 | |
| 3/17 | | Online Transfer to Aqh LLC Ref #Ibegbjr4Yn Business Checking Plug and Play Rent for March 2015 | | 450.00 | |
| 3/17 | | Online Transfer to Aqh LLC Ref #Ibegbjr55Z Business Checking Apartment Rent for Mar 2015 | | 1,347.11 | |




### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 3/17 | | Check | | 4,119.00 | |
| 3/17 | 1000 | Check | | 830.00 | 9,916.63 |
| 3/18 | | Coinbase.Com/Btc ████████0317 P8Smfsy9 Aqh, LLC | 10,134.09 | | |
| 3/18 | | Coinbase.Com/Btc ████████0317 3Qud0Cx0 Aqh, LLC | 25,000.00 | | |
| 3/18 | | Coinbase.Com/Btc ████████0317 Ofx1L144 Aqh, LLC | 25,000.00 | | |
| 3/18 | | Online Transfer to Aqh LLC Ref #Ibexssjtvt Business Checking Petty Cash for Vagada and Yan | | 700.00 | 69,350.72 |
| 3/19 | | Coinbase.Com/Btc ██████318 Y92Oknu9 Aqh, LLC | 5,631.32 | | 74,982.04 |
| 3/20 | | Coinbase.Com/Btc ██████319 Jfafvifa Aqh, LLC | 6,321.15 | | |
| 3/20 | | Withdrawal Made In A Branch/Store | | 6,240.00 | 75,063.19 |
| 3/23 | | Coinbase.Com/Btc ██████0320 Qbkhurbj Aqh, LLC | 4,693.25 | | |
| 3/23 | | Online Transfer to Aqh LLC Ref #Ibegbl98Mv Business Checking 4 Months of Cna Insurance | | 6,718.33 | |
| 3/23 | | Online Transfer to Aqh LLC Ref #Ibe8Jh8Cpz Business Checking Reimb Anth for Bl Rent N Chks N Bc Scan | | 2,422.83 | 70,615.28 |
| 3/24 | | Coinbase.Com/Btc ██████623 L7Fducke Aqh, LLC | 5,338.48 | | |
| 3/24 | | Coinbase.Com/Btc ██████623 68Otlhvv Aqh, LLC | 6,504.05 | | |
| 3/24 | | Coinbase.Com/Btc ██████623 L3Cp3Gmh Aqh, LLC | 12,637.00 | | |
| 3/24 | | Harland Clarke Check/Acc. ████████5482 Aqh LLC | | 12.80 | 95,082.01 |
| 3/26 | | Coinbase.Com/Btc ██████0325 1Wsmy6Dn Aqh, LLC | 4,879.12 | | |
| 3/26 | | Coinbase.Com/Btc ██████0325 3Vdz3H6T Aqh, LLC | 4,884.86 | | |
| 3/26 | | Coinbase.Com/Btc ██████0325 5U8Qhgpl Aqh, LLC | 4,886.05 | | |
| 3/26 | | Check | | 500.00 | 109,232.04 |
| 3/27 | | Coinbase.Com/Btc ██████0326 M4B66G1V Aqh, LLC | 5,230.76 | | |
| 3/27 | | Coinbase.Com/Btc ██████0326 Zeze3Guk Aqh, LLC | 5,492.26 | | |
| 3/27 | | Coinbase.Com/Btc ██████0326 665Lbmi9 Aqh, LLC | 5,496.18 | | 125,451.24 |
| 3/30 | | Coinbase.Com/Btc ██████0327 Tmwiuoeb Aqh, LLC | 4,927.63 | | |
| 3/30 | | Coinbase.Com/Btc ██████0327 Ojym39I8 Aqh, LLC | 6,148.89 | | |
| 3/30 | | Online Transfer to Aqh LLC Ref #Ibek7Pg4T4 Business Checking Ic Labor Through Mar 21 | | 3,020.00 | |
| 3/30 | | Online Transfer to Aqh LLC Ref #Ibe8Jjvyd5 Business Checking Brian Friend to Mar 26 and Extortion Pmt | | 2,000.00 | |
| 3/30 | | Online Transfer to Aqh LLC Ref #Ibe2Qfx6Y5 Business Checking Bautista Construction | | 3,000.00 | |
| 3/30 | | Online Transfer to Aqh LLC Ref #Ibetwtv8R2 Business Checking Vagada Holdings | | 1,500.00 | |
| 3/30 | | Online Transfer to Aqh LLC Ref #Ibe2Qfx7Bz Business Checking Ic Labor Through Mar 28 | | 2,800.00 | |
| 3/30 | | Online Transfer to Aqh LLC Ref #Iben4Qvblr Business Checking Vagada Holdings | | 1,500.00 | |
| 3/30 | | Online Transfer to Aqh LLC Ref #Ibe5Mhgmnd Business Checking Ic Labor Through Mar 28 | | 2,800.00 | |
| 3/30 | | Online Transfer to Aqh LLC Ref #Ibek7Pg9T8 Business Checking Anthony Through Mar 31 | | 6,000.00 | |
| 3/30 | | Online Transfer to Aqh LLC Ref #Ibe2Qfxd9R Business Checking Employee Payroll Taxes | | 5,000.00 | 108,907.76 |
| 3/31 | | Coinbase.Com/Btc ██████0330 Vhvnhif1 Aqh, LLC | 4,657.92 | | |
| 3/31 | | Coinbase.Com/Btc ██████0330 C156I1Yc Aqh, LLC | 4,935.55 | | |
| 3/31 | | Coinbase.Com/Btc ██████0330 Zqetpbqm Aqh, LLC | 5,009.00 | | |
| 3/31 | | Withdrawal Made In A Branch/Store | | 100,000.00 | |
| 3/31 | | Online Transfer to Aqh LLC Ref #Ibe3Jkchs2 Business Checking April Lease Pmt to Lra | | 22,065.02 | |
| 3/31 | | Interest Payment | 1.27 | | 1,446.48 |
| **Ending balance on 3/31** | | | | | **1,446.48** |
| **Totals** | | | **$248,609.83** | **$247,163.35** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

Case: 15-50553    Doc# 79    Filed: 04/22/15    Entered: 04/22/15 17:37:08    Page 30 of 53

Sheet Seq = 0351045
Sheet 00002 of 00004



**WELLS FARGO**

---

**Summary of checks written**   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | 3/13 | 480.00 | | 3/26 | 500.00 | 1 | 3/13 | 830.00 |
| | 3/13 | 830.00 | | 3/16 | 4,976.10 | 1000 * | 3/17 | 830.00 |
| | 3/16 | 600.00 | | 3/17 | 4,119.00 | | | |

* *Gap in check sequence.*

**Monthly service fee summary**

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 03/11/2015 - 03/31/2015 | Standard monthly service fee $40.00 | You paid $0.00 |
|---|---|---|

Your fee waiver is about to expire. You will need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee  *(complete 1 AND 2)* | Minimum required | This fee period |
|---|---|---|
| 1) Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $25,000.00 | $67,570.00 ☑ |
| · Combined balances in linked accounts, which may include | $40,000.00 | ☑ |
| – Average ledger balances in business checking, savings, and time accounts | | |
| – Most recent statement balance of business credit card, Wells Fargo Secured Credit Card, BusinessLine® line of credit, Secured BusinessLine® line of credit, Wells Fargo Express Equity® line of credit, and Wells Fargo BusinessLoan® term loan | | |
| – Combined average daily balances from the previous month for Business PrimeLoan℠, Wells Fargo Express Equity® loan, Wells Fargo Express Refi® loan, Wells Fargo Purchase Advantage℠, Wells Fargo Small Business Advantage® line of credit, Equipment Express® loan, and Equipment Express® Single Even t loan | | |
| 2) Complete the package requirements | | |
| · Have qualifying linked accounts or services in separate categories* | 3 | ☑ |

*Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.
WK/WK

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Transactions | 33 | 500 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

---

 **IMPORTANT ACCOUNT INFORMATION**

---

We want to tell you about an upcoming change to your Platinum Business Services Package Checking account. Effective April 6, 2015, your checking account will be named Platinum Business Checking.



Effective as of your April, 2015 statement dated on or after April 6, 2015, you will no longer need to "complete the package requirements" to waive the Platinum Business Checking monthly service fee. To waive this fee, you will only need to meet ONE of the account requirements listed in the "Monthly service fee summary" section of your checking account statement.

If you have questions about this change, please contact your local banker or call the number listed on your account statement. Please note, the Business Account Fee and Information Schedule and the Business Account Agreement, as amended, continue to apply.

# Business High Yield Savings

## Activity summary

| | |
|---|---|
| Beginning balance on 3/11 | $0.00 |
| Deposits/Credits | 50.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 3/31** | **$50.00** |
| Average ledger balance this period | $50.00 |

Account number: ████████8438

**AQH LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 15-50553 (NCA)**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.00 |
| Average collected balance | $50.00 |
| Annual percentage yield earned | 0.00% |
| Interest earned this statement period | $0.00 |
| Interest paid this year | $0.00 |
| Total interest paid in 2014 | $0.00 |

## Transaction history

| Date | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|
| 3/11 | Savings Opening Deposit | 50.00 | | 50.00 |
| | **Ending balance on 3/31** | | | **50.00** |
| **Totals** | | **$50.00** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 03/11/2015 - 03/31/2015 | Standard monthly service fee $20.00 | You paid $0.00 |
|---|---|---|

The bank has waived the fee for this fee period. For the next fee period, you need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| · Minimum daily balance | $25,000.00 | $50.00 ☐ |

Sheet Seq = 0351046
Sheet 00003 of 00004



---

*Monthly service fee summary (continued)*

| **How to avoid the monthly service fee** | Minimum required | This fee period |
|---|---|---|
| · Average collected balance | $50,000.00 | $50.00 ☐ |

YP/YP



# ✔ IMPORTANT ACCOUNT INFORMATION

We want to inform you of upcoming changes to your Wells Fargo Business High Yield Savings account.

Effective April 6, 2015, the monthly service fee on this account will decrease from $20 to $10. In addition, the balance required to waive the monthly service fee will decrease from $25,000 minimum daily balance or $50,000 average collected balance to $8,000 minimum daily balance.

If you have questions about these changes, or would like a complimentary financial review to ensure that you have the right accounts to meet the financial goals of your business, please contact your local banker or call the phone number listed at the top of your statement.



## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.        + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount  $** | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

Sheet Seq = 0351047
Sheet 00004 of  00004

# AQH LLC
# Reconciliation Report  (3847)
### DIP Operating Checking, Period Ending 03/31/2015
Reconciled on: 04/01/2015 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Anthony Brough

## Summary

| | |
|---|---:|
| Statement Beginning Balance | 0.00 |
| Checks and Payments cleared | -62,276.26 |
| Deposits and Other Credits cleared | +123,495.45 |
| Statement Ending Balance | 61,219.19 |
| Uncleared transactions as of 03/31/2015 | -8,693.33 |
| Register Balance as of 03/31/2015 | 52,525.86 |
| Uncleared transactions after 03/31/2015 | -9,491.10 |
| Register Balance as of 04/01/2015 | 43,034.76 |

## Details

Checks and Payments cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 03/16/2015 | Expense | | Sean M Walsh | -12,857.14 |
| 03/17/2015 | Expense | | Collins Electric | -10,000.00 |
| 03/17/2015 | Expense | | Yan Ebyam | -1,500.00 |
| 03/18/2015 | Expense | | | -700.00 |
| 03/18/2015 | Expense | | Valley Oak Apartments | -1,347.11 |
| 03/20/2015 | Bill Payment | | Riverbank LRA | -22,065.02 |
| 03/23/2015 | Expense | | Chase Bank | -2,422.83 |
| 03/24/2015 | Expense | | | -12.80 |
| 03/25/2015 | Expense | | CNA | -6,711.36 |
| 03/27/2015 | Check | 3000 | aaMichael White | -510.00 |
| 03/27/2015 | Check | 3001 | Austin Roberts | -880.00 |
| 03/27/2015 | Check | 3002 | Brian Friend | -1,220.00 |
| 03/27/2015 | Check | 3004 | Brian Friend | -1,600.00 |
| 03/27/2015 | Expense | | | -450.00 |
| | | | | |
| Total | | | | -62,276.26 |

Deposits and Other Credits cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 03/11/2015 | Transfer | | | 50.00 |
| 03/13/2015 | Transfer | | | 20,000.00 |
| 03/16/2015 | Transfer | | | 10,000.00 |
| 03/16/2015 | Transfer | | | 12,857.14 |
| 03/17/2015 | Transfer | | | 22,065.02 |
| 03/17/2015 | Transfer | | | 450.00 |
| 03/17/2015 | Transfer | | | 1,347.11 |
| 03/17/2015 | Transfer | | | 1,500.00 |
| 03/18/2015 | Transfer | | | 700.00 |
| 03/23/2015 | Transfer | | | 2,422.83 |
| 03/23/2015 | Transfer | | | 6,718.33 |
| 03/30/2015 | Transfer | | | 5,000.00 |
| 03/30/2015 | Transfer | | | 2,800.00 |
| 03/30/2015 | Transfer | | | 2,000.00 |
| 03/30/2015 | Transfer | | | 3,020.00 |
| 03/30/2015 | Transfer | | | 3,000.00 |
| 03/30/2015 | Transfer | | | 1,500.00 |
| 03/30/2015 | Transfer | | | 6,000.00 |

| | | | | |
|---|---|---|---|---|
| 03/31/2015 Transfer | | | | 22,065.02 |
| Total | | | | 123,495.45 |

## Additional Information

Uncleared Checks and Payments as of 03/31/2015

| <u>Date</u> | <u>Type</u> | <u>Num</u> | <u>Name</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/27/2015 | Check | 3005 | aaJacob Lopez | -770.00 |
| 03/27/2015 | Check | 3006 | Tricia Hayward | -60.00 |
| 03/31/2015 | Check | | Andy Faris | -2,583.33 |
| 03/31/2015 | Check | | Emergent Systems Exchange | -5,280.00 |
| Total | | | | -8,693.33 |

Uncleared Checks and Payments after 03/31/2015

| <u>Date</u> | <u>Type</u> | <u>Num</u> | <u>Name</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/01/2015 | Check | 3011 | Yan Ebyam | -1,500.00 |
| 04/01/2015 | Paycheck | 3012 | Anthony S. Brough | -4,976.10 |
| 04/01/2015 | Check | | Plug & Play | -485.00 |
| 04/03/2015 | Check | 3007 | aaJacob Lopez | -800.00 |
| 04/03/2015 | Check | 3008 | aaMichael White | -600.00 |
| 04/03/2015 | Check | 3009 | Austin Roberts | -770.00 |
| 04/03/2015 | Check | 3010 | Tricia Hayward | -360.00 |
| Total | | | | -9,491.10 |

Case: 15-50553    Doc# 79    Filed: 04/22/15    Entered: 04/22/15 17:37:08    Page 36 of 53

# Gold Business Services Package



AQH LLC
DEBTOR IN POSSESSION
CH 11 CASE # 15-50553 (NCA)
████████████████████
████████████████

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/start/business-planning

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 3/11 | $0.00 |
| Deposits/Credits | 123,495.45 |
| Withdrawals/Debits | - 62,276.26 |
| **Ending balance on 3/31** | **$61,219.19** |
| Average ledger balance this period | $24,958.58 |

Account number: ███████3847

**AQH LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 15-50553 (NCA)**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

(114)
Sheet Seq = 0351048
Sheet 00001 of 00003



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|-----------|---------|
| 3/11 | | Checking Opening Deposit | 50.00 | | 50.00 |
| 3/13 | | Online Transfer From Aqh LLC Ref #Iben4Lkgxx Business Checking Contractors and Payroll and Misc | 20,000.00 | | 20,050.00 |
| 3/16 | | Online Transfer From Aqh LLC Ref #Ibe8Jdtyrl Business Checking Walsh Comp From Feb 19 to Mar 15 2015 | 12,857.14 | | |
| 3/16 | | Online Transfer From Aqh LLC Ref #Ibetwqhv3P Business Checking Collins Elect Inv 88764 Via Mobile | 10,000.00 | | |
| 3/16 | | Check | | 12,857.14 | 30,050.00 |
| 3/17 | | Online Transfer From Aqh LLC Ref #Ibegbjq3Xp Business Checking Vagada Holdings and Yan E | 1,500.00 | | |
| 3/17 | | Online Transfer From Aqh LLC Ref #Ibetwqnhyn Business Checking March Lease Payment | 22,065.02 | | |
| 3/17 | | Online Transfer From Aqh LLC Ref #Ibegbjr4Yn Business Checking Plug and Play Rent for March 2015 | 450.00 | | |
| 3/17 | | Online Transfer From Aqh LLC Ref #Ibegbjr55Z Business Checking Apartment Rent for Mar 2015 | 1,347.11 | | |
| 3/17 | | Cashed Check | | 1,500.00 | |
| 3/17 | | Check | | 10,000.00 | 43,912.13 |
| 3/18 | | Online Transfer From Aqh LLC Ref #Ibexssjtvt Business Checking Petty Cash for Vagada and Yan | 700.00 | | |
| 3/18 | | Withdrawal Made In A Branch/Store | | 700.00 | |
| 3/18 | | Valley Oak Web Pmts 031815 Pjgmd Aqh LLC | | 1,347.11 | 42,565.02 |
| 3/20 | | Check | | 22,065.02 | 20,500.00 |
| 3/23 | | Online Transfer From Aqh LLC Ref #Ibegbl98Mv Business Checking 4 Months of Cna Insurance | 6,718.33 | | |
| 3/23 | | Online Transfer From Aqh LLC Ref #Ibe8Jh8Cpz Business Checking Reimb Anth for Bl Rent N Chks N Bc Scan | 2,422.83 | | |
| 3/23 | | Check | | 2,422.83 | 27,218.33 |
| 3/24 | | Harland Clarke Check/Acc. ████████████5482 Aqh LLC | | 12.80 | 27,205.53 |
| 3/25 | | Cna ACH Prem-Pymt ████████5340 Aqh LLC | | 6,711.36 | 20,494.17 |
| 3/27 | 3000 | Cashed Check | | 510.00 | |
| 3/27 | 3002 | Cashed Check | | 1,220.00 | |
| 3/27 | 3004 | Cashed Check | | 1,600.00 | |
| 3/27 | 3001 | Check | | 880.00 | |
| 3/27 | | Check | | 450.00 | 15,834.17 |
| 3/30 | | Online Transfer From Aqh LLC Ref #Ibek7Pg4T4 Business Checking Ic Labor Through Mar 21 | 3,020.00 | | |
| 3/30 | | Online Transfer From Aqh LLC Ref #Ibe8Jjvyd5 Business Checking Brian Friend to Mar 26 and Extortion Pmt | 2,000.00 | | |
| 3/30 | | Online Transfer From Aqh LLC Ref #Ibe2Qfx6Y5 Business Checking Bautista Construction | 3,000.00 | | |
| 3/30 | | Online Transfer From Aqh LLC Ref #Iben4Qvblr Business Checking Vagada Holdings | 1,500.00 | | |
| 3/30 | | Online Transfer From Aqh LLC Ref #Ibe5Mhgmnd Business Checking Ic Labor Through Mar 28 | 2,800.00 | | |
| 3/30 | | Online Transfer From Aqh LLC Ref #Ibek7Pg9T8 Business Checking Anthony Through Mar 31 | 6,000.00 | | |
| 3/30 | | Online Transfer From Aqh LLC Ref #Ibe2Qfxd9R Business Checking Employee Payroll Taxes | 5,000.00 | | 39,154.17 |
| 3/31 | | Online Transfer From Aqh LLC Ref #Ibe8Jkchs2 Business Checking April Lease Pmt to Lra | 22,065.02 | | 61,219.19 |
| **Ending balance on 3/31** | | | | | 61,219.19 |
| **Totals** | | | **$123,495.45** | **$62,276.26** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*



**Summary of checks written** *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| | 3/20 | 22,065.02 | | 3/27 | 450.00 | 3001 | 3/27 | 880.00 |
| | 3/16 | 12,857.14 | | 3/17 | 10,000.00 | 3002 | 3/27 | 1,220.00 |
| | 3/23 | 2,422.83 | 3000 | 3/27 | 510.00 | 3004 * | 3/27 | 1,600.00 |
| | 3/17 | 1,500.00 | | | | | | |

\* *Gap in check sequence.*

**Monthly service fee summary**

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 03/11/2015 - 03/31/2015 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|

Your fee waiver is about to expire.  You will need to meet the requirement(s) to avoid the monthly service fee.  You have up to 90 calendar days from 03/11/2015 to complete the package requirements.

| How to avoid the monthly service fee *(complete 1 AND 2)* | Minimum required | This fee period | |
|---|---|---|---|
| 1) Have any **ONE** of the following account requirements | | | |
| · Average ledger balance | $7,500.00 | $24,959.00 | ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 | ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 | ☐ |
| · Total automatic transfers to an eligible Wells Fargo business savings account | $150.00 | $0.00 | ☐ |
| · Linked Direct Pay Service through Wells Fargo Business Online | 1 | 0 | ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | | ☑ |
|   - Average ledger balances in business checking, savings, and time accounts | | | |
|   - Most recent statement balance of business credit card, Wells Fargo Secured Credit Card, BusinessLine® line of credit, Secured BusinessLine® line of credit, Wells Fargo Express Equity® line of credit, and Wells Fargo BusinessLoan® term loan | | | |
|   - Combined average daily balances from the previous month for Business PrimeLoanSM, Wells Fargo Express Equity® loan, Wells Fargo Express Refi® loan, Wells Fargo Purchase AdvantageSM loan, Wells Fargo Small Business Advantage® line of credit, Equipment Express® loan, and Equipment Express® Single Even  t loan | | | |
| 2) Complete the package requirements | | | |
| · Have qualifying linked accounts or services in separate categories* | 3 | | ☐ |

*Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.
C2/C2

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Transactions | 12 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Case: 15-50553   Doc# 79   Filed: 04/22/15   Entered: 04/22/15 17:37:08   Page 39 of 53



 IMPORTANT ACCOUNT INFORMATION

Effective May 1st, 2015, the total amount of automatic transfers each statement cycle from this account to a Wells Fargo Business Market Rate Savings account required to waive this account's monthly service fee is changing from $150 to $25. You can find additional details about how to qualify for a waiver of the monthly service fee in the "Monthly service fee summary" section of your statement.

If you have questions about this change, or would like a complimentary financial review to ensure that you have the right accounts to meet your financial goals, please contact your local banker or call the phone number listed at the top of your statement.



## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your     $ _____
register or transfers into     $ _____
your account which are not     $ _____
shown on your statement.     + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount** | $ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

Sheet Seq = 0351050
Sheet 00003 of 00003



## Wells Fargo Business Online®

## Account Activity

**BUSINESS CARD XXXX-XXXX-XXXX-3939**

Your account is current, no payment is due. Your next payment due date is not yet scheduled.

**Note:** This account is **Closed,** but you can still make payments to pay off the balance.

### Balance Summary

| | |
|---|---|
| Credit Line | $20,000.00 |
| Outstanding Balance as of 04/13/15 | $0.00 |
| Available Credit | $0.00 |

### Transactions

| Trans Date | Posting Date ↓ | Description | Amount |
|---|---|---|---|
| **Temporary Authorizations** | | | |
| **Posted Transactions** | | | |
| **04/10/15** | 04/10/15 | ONLINE PAYMENT<br><REFERENCE 7485620360A9BNM1D> | +$13,570.26 |
| **04/06/15** | 04/06/15 | AERO MIST INC 623-4445121 AZ<br><REFERENCE 246392331S66JTYMY> | $399.71 |
| **04/03/15** | 04/03/15 | GOOGLE *SVCSAPPS_AQUIF CC@GOOGLE.COMCA<br><REFERENCE 24692162X00DWKLE3> | $58.38 |
| **04/03/15** | 04/03/15 | MODESTO IRRIGATION EBILL 209-526-7337 CA<br><REFERENCE 24492152Y0TQBFMAL> | $348.35 |
| **04/02/15** | 04/02/15 | PAYPAL EBAY MARKTPLC USD 402-935-7733 NE<br><REFERENCE 24492152WS192J17G> | $159.00 |
| **04/02/15** | 04/02/15 | PAYPAL EBAY MARKTPLC USD 402-935-7733 NE<br><REFERENCE 24492152WS192HD7D> | $11.60 |
| **04/01/15** | 04/01/15 | WW GRAINGER 877-2022594 PA<br><REFERENCE 24755422W3GKPTRFR> | $11,365.20 |
| **03/23/15** | 03/24/15 | AERO MIST INC 623-4445121 AZ<br><REFERENCE 24639232KS66HVE4M> | $394.17 |
| **03/23/15** | 03/24/15 | PAYPAL *COOLLABORAT 402-935-7733 CA<br><REFERENCE 24492152JS11PKX4V> | $302.90 |
| **03/24/15** | 03/24/15 | BARCODES UNLIMITED 937-4342633 OH<br><REFERENCE 24145722LS6PP369A> | $24.10 |
| **03/23/15** | 03/24/15 | BARCODES UNLIMITED 937-4342633 OH<br><REFERENCE 24145722KS6PP04JK> | $506.85 |

Deposit products offered by Wells Fargo Bank, N.A. Member FDIC. Wells Fargo Bank, N.A. is a banking affiliate of Wells Fargo & Company.

---

⌂ **Equal Housing Lender**

© 1995 – 2015 Wells Fargo. All rights reserved.

Case: 15-50553    Doc# 79    Filed: 04/22/15    Entered: 04/22/15 17:37:08    Page 42 of 53

# AQH LLC
# Reconciliation Report
### Operating (4700), Period Ending 03/31/2015

Reconciled on: 04/07/2015 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Anthony Brough

## Summary

| | |
|---|---:|
| Statement Beginning Balance | 32,323.34 |
| Checks and Payments cleared | -32,233.00 |
| Deposits and Other Credits cleared | +4,300.00 |
| Statement Ending Balance | 4,390.34 |
| Uncleared transactions as of 03/31/2015 | 4,682.50 |
| Register Balance as of 03/31/2015 | 9,072.84 |
| Uncleared transactions after 03/31/2015 | -4,809.44 |
| Register Balance as of 04/07/2015 | 4,263.40 |

## Details

Checks and Payments cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 03/02/2015 | Transfer | | | -32,223.00 |
| 03/09/2015 | Expense | | Wells Fargo | -10.00 |
| Total | | | | -32,233.00 |

Deposits and Other Credits cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 03/30/2015 | Transfer | | | 1,500.00 |
| 03/30/2015 | Transfer | | | 2,800.00 |
| Total | | | | 4,300.00 |

## Additional Information

Uncleared Checks and Payments as of 03/31/2015

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 10/20/2014 | Transfer | | | -270.00 |
| Total | | | | -270.00 |

Uncleared Deposits and Other Credits as of 03/31/2015

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 12/15/2014 | Transfer | | | 4,952.50 |
| Total | | | | 4,952.50 |

Uncleared Checks and Payments after 03/31/2015

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 04/02/2015 | Transfer | | | -4,809.44 |
| Total | | | | -4,809.44 |

Case: 15-50553    Doc# 79    Filed: 04/22/15    Entered: 04/22/15 17:37:08    Page 43 of 53

# Gold Business Services Package



**WELLS FARGO**

AQH LLC
440 N WOLFE RD # 243
SUNNYVALE CA 94085-3869

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/start/business-planning

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

**Other Wells Fargo Benefits**

**Did you know you can deposit checks in your business account quickly and easily?**

- Deposit business checks with your phone or tablet using Wells Fargo Mobile® Deposit
- You can also have an employee deposit checks for you with Wells Fargo Business Deposit Card at one of our 12,500 ATM Locations

Visit wellsfargo.com/convenientdeposit or talk to your banker to learn more.

## Activity summary

| | |
|---|---|
| Beginning balance on 3/1 | $32,323.34 |
| Deposits/Credits | 4,300.00 |
| Withdrawals/Debits | - 32,233.00 |
| **Ending balance on 3/31** | **$4,390.34** |
| Average ledger balance this period | $370.34 |

Account number: ████4700
**AQH LLC**
*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

Case 15-50553    Doc# 79    Filed: 04/22/15    Entered: 04/22/15 17:37:08    Page 44 of 53





**WELLS FARGO**

---

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

---

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/2 | | Withdrawal Made In A Branch/Store | | 32,223.00 | 100.34 |
| 3/9 | | Direct Pay Monthly Base | | 10.00 | 90.34 |
| 3/30 | | Online Transfer From Aqh LLC Ref #Ibeiwtv8R2 Business Checking Vagada Holdings | 1,500.00 | | |
| 3/30 | | Online Transfer From Aqh LLC Ref #Ibe2Qfx7Bz Business Checking Ic Labor Through Mar 28 | 2,800.00 | | 4,390.34 |
| **Ending balance on 3/31** | | | | | **4,390.34** |
| **Totals** | | | **$4,300.00** | **$32,233.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

---

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 03/01/2015 - 03/31/2015 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee *(complete 1 AND 2)* | Minimum required | This fee period |
| 1) Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $370.00 ☐ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total automatic transfers to an eligible Wells Fargo business savings account | $150.00 | $0.00 ☐ |
| · Linked Direct Pay Service through Wells Fargo Business Online | 1 | 1 ☑ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance of business credit card, Wells Fargo Secured Credit Card, BusinessLine® line of credit, Secured BusinessLine® line of credit, Wells Fargo Express Equity® line of credit, and Wells Fargo BusinessLoan® term loan | | |
|   - Combined average daily balances from the previous month for Business PrimeLoan™, Wells Fargo Express Equity® loan, Wells Fargo Express Refi® loan, Wells Fargo Purchase Advantage℠ loan, Wells Fargo Small Business Advantage® line of credit, Equipment Express® loan, and Equipment Express® Single Even t loan | | |
| 2) Complete the package requirements | | |
| · Have qualifying linked accounts or services in separate categories* | 3 | ☑ |

*Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.
C2/C2

---

☑ IMPORTANT ACCOUNT INFORMATION



Case: 15-50553    Doc# 79    Filed: 04/22/15    Entered: 04/22/15 17:37:08    Page 45 of 53



Effective May 1st, 2015, the total amount of automatic transfers each statement cycle from this account to a Wells Fargo Business Market Rate Savings account required to waive this account's monthly service fee is changing from $150 to $25. You can find additional details about how to qualify for a waiver of the monthly service fee in the "Monthly service fee summary" section of your statement.

If you have questions about this change, or would like a complimentary financial review to ensure that you have the right accounts to meet your financial goals, please contact your local banker or call the phone number listed at the top of your statement.



## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your     $ _____
register or transfers into     $ _____
your account which are not     $ _____
shown on your statement.     + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# AQH LLC
# Reconciliation Report    (5185)
## Operating Overdraft, Period Ending 03/31/2015
Reconciled on: 04/07/2015 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Anthony Brough

## Summary

| | |
|---|---|
| Statement Beginning Balance | 1,082.53 |
| Checks and Payments cleared | -982.00 |
| Deposits and Other Credits cleared | +0.00 |
| Statement Ending Balance | 100.53 |
| Register Balance as of 03/31/2015 | 100.53 |

## Details

Checks and Payments cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 03/02/2015 | Expense | | | -982.00 |
| Total | | | | -982.00 |

Case: 15-50553    Doc# 79    Filed: 04/22/15    Entered: 04/22/15 17:37:08    Page 48 of 53

# Business Market Rate Savings



AQH LLC
440 N WOLFE RD # 243
SUNNYVALE CA 94085-3869

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/start/business-planning

### Activity summary

| | |
|---|---:|
| Beginning balance on 3/1 | $1,082.53 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 988.00 |
| **Ending balance on 3/31** | **$94.53** |
| Average ledger balance this period | $100.53 |

Account number: ███5185

**AQH LLC**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

### Interest summary

| | |
|---|---:|
| Interest paid this statement | $0.00 |
| Average collected balance | $100.53 |
| Annual percentage yield earned | 0.00% |
| Interest earned this statement period | $0.00 |
| Interest paid this year | $0.05 |
| Total interest paid in 2014 | $0.25 |



## Transaction history

| Date | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|-------------------|---------------------|----------------------|
| 3/2 | Withdrawal Made In A Branch/Store | | 982.00 | 100.53 |
| 3/31 | Monthly Service Fee | | 6.00 | 94.53 |
| **Ending balance on 3/31** | | | | 94.53 |
| **Totals** | | **$0.00** | **$988.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 03/01/2015 - 03/31/2015 | Standard monthly service fee $6.00 | You paid $6.00 |
|-------------------------------------|-------------------------------------|-----------------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average collected balance | $500.00 | $101.00 ☐ |
| · Total automatic transfers from an eligible Wells Fargo business checking account | $100.00 | $0.00 ☐ |

YC/YC

 IMPORTANT ACCOUNT INFORMATION

Effective May 1st, 2015, the total amount of automatic transfers each statement cycle from a qualifying business checking account into this account required to waive this account's monthly service fee is changing from $100 to $25. You can find additional details about how to qualify for a waiver of the monthly service fee in the "Monthly service fee summary" section of your statement.

If you have questions about this change, or would like a complimentary financial review to ensure that you have the right accounts to meet your financial goals, please contact your local banker or call the phone number listed at the top of your statement.



**WELLS FARGO**

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into              $ _____
your account which are not              $ _____
shown on your statement.              + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**

(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**

(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

Sheet Seq = 0139831
Sheet 00002 of 00002

# EXHIBIT G

**AQH LLC**
**Additional information**

*for the month ended March 31, 2015*

**Accrual based projections:**

| | | |
|---|---|---|
| February 2015 income per 2-28-15 exhibit B | $ | 8,349.64 |
| March 2015 income per exhibit B | | 198,932.28 |
| Receivable, 3/31/15 per exhibit E | | 4,859.51 |
| | | 212,141.43 |
| | | |
| February 2015 expenses per 2-28-15 exhibit C | | 7,506.55 |
| March 2015 expenses per 3-31-15 exhibit C, cash operations | | 90,403.49 |
| Unpaid bills, 3-31-15 per exhibit D | | 15,858.90 |
| 2/19-3/31/15 expenses paid by managing member of the Debtor | | 15,292.93 |
| | | 129,061.87 |
| | | |
| Actual profit, accrual basis 2/19/28-3/31/15 | | $ 83,079.56 |

Sean Walsh, the managing member of the Debor, personally paid the following expenses in March 2015:

| | |
|---|---|
| Riverbank LRA | $50,000.00 |

*$50,000 of the $150,000 refundable security deposit for electricity paid to Riverbank LRA*

Operational expenses:

| | |
|---|---|
| Contract Labor | $6,542.50 |
| Fencing from A&A Portables | $774.33 |
| Net payroll check to Anthony Brough | $4,976.10 |
| | $12,292.93 |
| March 2015 expenses | 3,000.00 |
| 2/19-3/31/15 expenses | $15,292.93 |