# EXHIBIT F

# AQH LLC
# Reconciliation Report
### Checking - Core (8489), Period Ending 04/30/2015

Reconciled on: 05/12/2015 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Anthony Brough

## Summary

| | |
|---|---|
| Statement Beginning Balance | 223.79 |
| Checks and Payments cleared | -223.79 |
| Deposits and Other Credits cleared | +0.00 |
| Statement Ending Balance | 0.00 |
| Register Balance as of 04/30/2015 | 0.00 |

## Details

Checks and Payments cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 04/02/2015 | Transfer | | | -223.79 |
| Total | | | | -223.79 |

# Gold Business Services Package



027202 1 AV 0.381 227861

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖
AQH LLC

████████████

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/start/business-planning

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

Business Online Banking ☐
Online Statements ☐
Business Bill Pay ☐
Business Spending Report ☐
Overdraft Protection ☐

## Activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $223.79 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 223.79 |
| **Closing balance on 4/3** | **$0.00** |
| Average ledger balance this period | $211.84 |

Account number: ████ **8489**

**AQH LLC**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

DCD031UT R6 027202 NNNNNNNNN NNN 001 002 114 133031 1118511B.10



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 4/3 | | Withdrawal Made In A Branch/Store | | 223.79 | 0.00 |
| **Ending balance on 4/30** | | | | | 0.00 |
| **Totals** | | | **$0.00** | **$223.79** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

 IMPORTANT ACCOUNT INFORMATION

Effective May 1st, 2015, the total amount of automatic transfers each statement cycle from this account to a Wells Fargo Business Market Rate Savings account required to waive this account's monthly service fee is changing from $150 to $25. You can find additional details about how to qualify for a waiver of the monthly service fee in the "Monthly service fee summary" section of your statement.

If you have questions about this change, or would like a complimentary financial review to ensure that you have the right accounts to meet your financial goals, please contact your local banker or call the phone number listed at the top of your statement.

133032



WELLS FARGO

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement ...................... $ _____

**ADD**

**B.** Any deposits listed in your            $ _____
register or transfers into                   $ _____
your account which are not                   $ _____
shown on your statement.                  + $ _____

............................................ TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

............................................ TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above ............. − $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B − Part C)
This amount should be the same
as the current balance shown in
your check register ........................... $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# AQH LLC
# Reconciliation Report
## Operating (4700), Period Ending 04/30/2015

Reconciled on: 05/26/2015 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Donna Flanders

## Summary

| | |
|---|---|
| Statement Beginning Balance | 0.00 |
| Checks and Payments cleared | -5,222.50 |
| Deposits and Other Credits cleared | +5,222.50 |
| Statement Ending Balance | 0.00 |
| Register Balance as of 04/30/2015 | 0.00 |

## Details

Checks and Payments cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 10/20/2014 | Transfer | | | -270.00 |
| 04/30/2015 | Journal | 27 | | -4,952.50 |
| Total | | | | -5,222.50 |

Deposits and Other Credits cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 12/15/2014 | Transfer | | | 4,952.50 |
| 04/30/2015 | Journal | 27 | | 270.00 |
| Total | | | | 5,222.50 |

# AQH LLC
## Reconciliation Report
**Operating (4700), Period Ending 04/30/2015**
Reconciled on: 05/12/2015 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Anthony Brough

### Summary

| | |
|---|---|
| Statement Beginning Balance | 4,390.34 |
| Checks and Payments cleared | -4,390.34 |
| Deposits and Other Credits cleared | +0.00 |
| Statement Ending Balance | 0.00 |
| Uncleared transactions as of 04/30/2015 | 4,682.50 |
| Register Balance as of 04/30/2015 | 4,682.50 |

### Details

Checks and Payments cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 04/02/2015 | Transfer | | | -4,390.34 |
| Total | | | | -4,390.34 |

### Additional Information

Uncleared Checks and Payments as of 04/30/2015

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 10/20/2014 | Transfer | | | -270.00 |
| Total | | | | -270.00 |

Uncleared Deposits and Other Credits as of 04/30/2015

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 12/15/2014 | Transfer | | | 4,952.50 |
| Total | | | | 4,952.50 |

# Gold Business Services Package

Account number: ▮▮▮4700 ■ April 1, 2015 - April 30, 2015 ■ Page 1 of 3





027330 1 AV 0.381 227861

ՈլիլիոլիլիՈ||Ոլ||Ո||Ո||Ո||Ոլիլ||ՈլիլիոլիլիՈ||Ոլիլ

AQH LLC

▮▮▮▮▮▮▮▮▮▮▮

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/start/business-planning

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☐ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $4,390.34 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 4,390.34 |
| **Closing balance on 4/3** | **$0.00** |
| Average ledger balance this period | $370.34 |

Account number: ▮▮▮4700

**AQH LLC**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

DCDG11UTR6 027330 NNNNNNNNNN NNN NNN 001 002 114 133543 11185118.10



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 4/3 | | Withdrawal Made In A Branch/Store | | 4,390.34 | 0.00 |
| **Ending balance on 4/30** | | | | | **0.00** |
| **Totals** | | | **$0.00** | **$4,390.34** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

 IMPORTANT ACCOUNT INFORMATION

Effective May 1st, 2015, the total amount of automatic transfers each statement cycle from this account to a Wells Fargo Business Market Rate Savings account required to waive this account's monthly service fee is changing from $150 to $25. You can find additional details about how to qualify for a waiver of the monthly service fee in the "Monthly service fee summary" section of your statement.

If you have questions about this change, or would like a complimentary financial review to ensure that you have the right accounts to meet your financial goals, please contact your local banker or call the phone number listed at the top of your statement.

133544





## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement ....................... $ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into              $ _____
your account which are not              $ _____
shown on your statement.             + $ _____

........................................ TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

........................................ TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above ............. - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register ........................... $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| **Total amount** |  | $ _____ |

DCDG11UTR6 027330  NNNNNNNNN NNN NNN 002 114 133545  11185118.10

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# AQH LLC
# Reconciliation Report
### Operating Overdraft (5185), Period Ending 04/30/2015
Reconciled on: 05/12/2015 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Anthony Brough

## Summary

| | |
|---|---:|
| Statement Beginning Balance | 1,082.53 |
| Checks and Payments cleared | -1,082.53 |
| Deposits and Other Credits cleared | +0.00 |
| Statement Ending Balance | 0.00 |
| Register Balance as of 04/30/2015 | 0.00 |

## Details

Checks and Payments cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 03/02/2015 | Expense | | | -982.00 |
| 03/31/2015 | Expense | | | -6.00 |
| 04/02/2015 | Transfer | | | -94.53 |
| Total | | | | -1,082.53 |

Case: 15-50553    Doc# 94-2    Filed: 05/29/15    Entered: 05/29/15 15:36:56    Page 11
                                    of 52



036778 1 AV 0.381 241501



AQH LLC

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/start/business-planning

### Activity summary

| | |
|---|---:|
| Beginning balance on 4/1 | $94.53 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 94.53 |
| **Closing balance on 4/3** | **$0.00** |
| Average ledger balance this period | $100.53 |

Account number: ▮▮▮▮5185

**AQH LLC**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

### Interest summary

| | |
|---|---:|
| Interest paid this statement | $0.00 |
| Average collected balance | $94.53 |
| Annual percentage yield earned | 0.00% |
| Interest earned this statement period | $0.00 |
| Interest paid this year | $0.05 |

DCRB11UTFG 036778 NNNNNNNNN NNN 001 002 114 143835 11185608.6



## Transaction history

| Date | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|-------------------|---------------------|----------------------|
| 4/3 | Withdrawal Made In A Branch/Store | | 94.53 | 0.00 |
| **Ending balance on 4/30** | | | | **0.00** |
| **Totals** | | **$0.00** | **$94.53** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

 **IMPORTANT ACCOUNT INFORMATION**

Effective May 1st, 2015, the total amount of automatic transfers each statement cycle from a qualifying business checking account into this account required to waive this account's monthly service fee is changing from $100 to $25. You can find additional details about how to qualify for a waiver of the monthly service fee in the "Monthly service fee summary" section of your statement.

If you have questions about this change, or would like a complimentary financial review to ensure that you have the right accounts to meet your financial goals, please contact your local banker or call the phone number listed at the top of your statement.

143836





## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your                    $ _____
register or transfers into                           $ _____
your account which are not                           $ _____
shown on your statement.                        + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**

(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**

(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   | **Total amount** $ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

DCRG11UTFCI 036778 NNNNNNNNNN NNN 002 002 114 143837 11186608.6

# AQH LLC
# Reconciliation Report
## Savings - Core (2076), Period Ending 04/30/2015
Reconciled on: 05/12/2015 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Anthony Brough

## Summary

| | |
|---|---|
| Statement Beginning Balance | 100.78 |
| Checks and Payments cleared | -100.78 |
| Deposits and Other Credits cleared | +0.00 |
| Statement Ending Balance | 0.00 |
| Register Balance as of 04/30/2015 | 0.00 |

## Details

Checks and Payments cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 04/02/2015 | Transfer | | | -100.78 |
| Total | | | | -100.78 |



036741 1 AV 0.381 241501



‖սս‖ս‖ս‖ս‖սսս‖‖ս‖‖սս‖սս‖‖ս‖‖‖ս‖‖ս‖‖‖ս‖‖

AQH LLC

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/start/business-planning

### Activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $100.78 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 100.78 |
| **Closing balance on 4/3** | **$0.00** |
| Average ledger balance this period | $100.78 |

Account number: █████ 2076

**AQH LLC**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

### Interest summary

| | |
|---|---|
| Interest paid this statement | $0.00 |
| Average collected balance | $100.78 |
| Annual percentage yield earned | 0.00% |
| Interest earned this statement period | $0.00 |
| Interest paid this year | $0.03 |

DCRG11UTFQ 036741 NNNNNNNNN NNN NNN 001 002 114 143687 11185608.6



## Transaction history

| Date | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|
| 4/3 | Withdrawal Made In A Branch/Store | | 100.78 | 0.00 |
| **Ending balance on 4/30** | | | | 0.00 |
| **Totals** | | **$0.00** | **$100.78** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*



# ✔ IMPORTANT ACCOUNT INFORMATION

Effective May 1st, 2015, the total amount of automatic transfers each statement cycle from a qualifying business checking account into this account required to waive this account's monthly service fee is changing from $100 to $25. You can find additional details about how to qualify for a waiver of the monthly service fee in the "Monthly service fee summary" section of your statement.

If you have questions about this change, or would like a complimentary financial review to ensure that you have the right accounts to meet your financial goals, please contact your local banker or call the phone number listed at the top of your statement.

143688





## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

### ENTER

**A.** The ending balance
shown on your statement ...................... $ _____

### ADD

**B.** Any deposits listed in your $ _____
register or transfers into $ _____
your account which are not $ _____
shown on your statement. + $ _____

...................................... **TOTAL** $ _____

### CALCULATE THE SUBTOTAL
(Add Parts A and B)

...................................... **TOTAL** $ _____

### SUBTRACT

**C.** The total outstanding checks and
withdrawals from the chart above ............. - $ _____

### CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register ............................ $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Total amount $ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

DCRG11UTFQ 036741  NNNNNNNNNN NNN 002 002 114 143989  111185698.6

# AQH LLC
## Reconciliation Report
### DIP Core Checking (3839), Period Ending 04/30/2015
Reconciled on: 05/04/2015 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Anthony Brough

## Summary

| | |
|---|---|
| Statement Beginning Balance | 1,446.48 |
| Checks and Payments cleared | -152,203.67 |
| Deposits and Other Credits cleared | +183,729.66 |
| Statement Ending Balance | 32,972.47 |
| Uncleared transactions as of 04/30/2015 | -4,976.10 |
| Register Balance as of 04/30/2015 | 27,996.37 |
| Uncleared transactions after 04/30/2015 | -5,799.92 |
| Register Balance as of 05/04/2015 | 33,796.29 |

*adj* $4976^{10}$ $\ominus$

$32,972^{47}$

0 • *

*per rec* 27,996·37÷
*adj for posting error* 4 976·10÷
4/30/15    32,972·47÷
*bal*

## Details

Checks and Payments cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 04/03/2015 | Transfer | | | -314.00 |
| 04/03/2015 | Transfer | | | -366.58 |
| 04/03/2015 | Transfer | | | -485.00 |
| 04/03/2015 | Transfer | | | -1,347.11 |
| 04/03/2015 | Transfer | | | -348.35 |
| 04/03/2015 | Transfer | | | -2,583.33 |
| 04/03/2015 | Transfer | | | -5,280.00 |
| 04/03/2015 | Transfer | | | -1,625.00 |
| 04/08/2015 | Transfer | | | -2,735.00 |
| 04/08/2015 | Transfer | | | -729.21 |
| 04/08/2015 | Transfer | | | -700.00 |
| 04/08/2015 | Transfer | | | -14,630.88 |
| 04/08/2015 | Transfer | | | -2,320.00 |
| 04/10/2015 | Transfer | | | -13,570.26 |
| 04/10/2015 | Transfer | | | -800.00 |
| 04/16/2015 | Transfer | | | -4,170.00 |
| 04/16/2015 | Transfer | | | -15,000.00 |
| 04/16/2015 | Transfer | | | -6,000.00 |
| 04/16/2015 | Transfer | | | -578.59 |
| 04/16/2015 | Transfer | | | -1,500.00 |
| 04/16/2015 | Transfer | | | -2,881.13 |
| 04/27/2015 | Transfer | | | -1,500.00 |
| 04/27/2015 | Transfer | | | -1,944.95 |
| 04/27/2015 | Transfer | | | -5,000.00 |
| 04/27/2015 | Transfer | | | -1,144.00 |
| 04/30/2015 | Transfer | | | -528.00 |
| 04/30/2015 | Transfer | | | -698.16 |
| 04/30/2015 | Transfer | | | -22,477.73 |
| 04/30/2015 | Transfer | | | -8,850.00 |
| 04/30/2015 | Transfer | | | -2,583.33 |
| 04/30/2015 | Transfer | | | -9,015.00 |
| 04/30/2015 | Transfer | | | -6,459.00 |
| 04/30/2015 | Transfer | | | -1,383.91 |
| 04/30/2015 | Transfer | | | -171.40 |
| 04/30/2015 | Transfer | | | -8,073.75 |
| 04/30/2015 | Transfer | | | -450.00 |

04/30/2015 Transfer      -3,120.00
04/30/2015 Transfer      -840.00

Total     -152,203.67

Deposits and Other Credits cleared

| Date | Type | Num | Name | Amount |
|------|------|-----|------|--------|
| 04/01/2015 | Deposit | | Coinbase | 4,859.51 |
| 04/02/2015 | Deposit | | Coinbase | 4,845.65 |
| 04/02/2015 | Transfer | | | 4,809.44 |
| 04/03/2015 | Deposit | | Coinbase | 4,908.02 |
| 04/06/2015 | Deposit | | Coinbase | 5,031.18 |
| 04/07/2015 | Deposit | | Coinbase | 5,199.68 |
| 04/07/2015 | Deposit | | Coinbase | 5,004.25 |
| 04/07/2015 | Deposit | | Coinbase | 4,998.31 |
| 04/08/2015 | Deposit | | Coinbase | 6,337.48 |
| 04/08/2015 | Deposit | | Coinbase | 5,036.33 |
| 04/08/2015 | Deposit | | Coinbase | 6,354.56 |
| 04/09/2015 | Deposit | | Coinbase | 6,123.40 |
| 04/10/2015 | Deposit | | Coinbase | 6,084.79 |
| 04/13/2015 | Deposit | | Coinbase | 4,811.60 |
| 04/14/2015 | Deposit | | Coinbase | 5,895.45 |
| 04/14/2015 | Deposit | | Coinbase | 5,902.63 |
| 04/14/2015 | Deposit | | Coinbase | 7,054.05 |
| 04/17/2015 | Deposit | | | 7,858.27 |
| 04/20/2015 | Deposit | | | 6,686.36 |
| 04/21/2015 | Deposit | | | 5,550.19 |
| 04/21/2015 | Deposit | | | 5,552.42 |
| 04/22/2015 | Deposit | | | 7,821.54 |
| 04/22/2015 | Deposit | | | 6,735.96 |
| 04/23/2015 | Deposit | | Coinbase | 7,007.12 |
| 04/24/2015 | Deposit | | | 7,644.45 |
| 04/27/2015 | Deposit | | | 7,550.69 |
| 04/28/2015 | Deposit | | | 6,836.05 |
| 04/28/2015 | Deposit | | | 7,642.06 |
| 04/28/2015 | Deposit | | | 5,812.71 |
| 04/29/2015 | Deposit | | | 3,797.02 |
| 04/30/2015 | Deposit | | Wells Fargo | 0.71 |
| 04/30/2015 | Deposit | | | 3,977.78 |

Total     183,729.66

## Additional Information

Uncleared Checks and Payments as of 04/30/2015

| Date | Type | Num | Name | Amount |
|------|------|-----|------|--------|
| 03/16/2015 | Journal | 21 | | -4,976.10 |

*posted in error*

Total     -4,976.10

Uncleared Deposits and Other Credits after 04/30/2015

| Date | Type | Num | Name | Amount |
|------|------|-----|------|--------|
| 05/01/2015 | Deposit | | Coinbase | 5,799.92 |

Total     5,799.92

# AQH LLC
# Reconciliation Report
### DIP Savings (8438), Period Ending 04/30/2015
Reconciled on: 05/04/2015 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Anthony Brough

## Summary

| | |
|---|---:|
| Statement Beginning Balance | 50.00 |
| Checks and Payments cleared | -10.00 |
| Deposits and Other Credits cleared | +0.00 |
| Statement Ending Balance | 40.00 |
| Register Balance as of 04/30/2015 | 40.00 |

## Details

Checks and Payments cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 04/30/2015 | Expense | | Wells Fargo | -10.00 |
| Total | | | | -10.00 |

Case: 15-50553    Doc# 94-2    Filed: 05/29/15    Entered: 05/29/15 15:36:56    Page 21 of 52

# Wells Fargo Combined Statement of Accounts



AQH LLC
DEBTOR IN POSSESSION
CH 11 CASE # 15-50553 (NCA)
███████████
███████████

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/start/business-planning

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

Business Online Banking ☑
Online Statements ☑
Business Bill Pay ☑
Business Spending Report ☑
Overdraft Protection ☐

## Summary of accounts

### Checking/Prepaid and Savings

| Account | Page | Account number | Ending balance last statement | Ending balance this statement |
|---|---|---|---|---|
| Platinum Business Checking | 2 | ███ 3839 | 1,446.48 | 32,972.47 |
| Business High Yield Savings | 5 | ███ 8438 | 50.00 | 40.00 |
| | | **Total deposit accounts** | **$1,496.48** | **$33,012.47** |

Case: 15-50553  Doc# 94-2  Filed: 05/29/15  Entered: 05/29/15 15:36:56  Page 22 of 52

(114)
Sheet Seq = 0026797
Sheet 00001 of 00003



# Platinum Business Checking

## Activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $1,446.48 |
| Deposits/Credits | 183,729.66 |
| Withdrawals/Debits | - 152,203.67 |
| **Ending balance on 4/30** | **$32,972.47** |
| | |
| Average ledger balance this period | $39,231.17 |

Account number: ⬛⬛⬛3839

**AQH LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 15-50553 (NCA)**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.71 |
| Average collected balance | $39,231.17 |
| Annual percentage yield earned | 0.02% |
| Interest earned this statement period | $0.71 |
| Interest paid this year | $1.98 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/1 | | Coinbase.Com/Btc ⬛5845⬛ Sn3T Aqh, LLC | 4,859.51 | | 6,305.99 |
| 4/2 | | Coinbase.Com/Btc ⬛5845⬛ cgrk Aqh, LLC | 4,845.65 | | |
| 4/2 | | Deposit Made In A Branch/Store | 4,809.44 | | 15,961.08 |
| 4/3 | | Coinbase.Com/Btc ⬛5845⬛ Sjnb Aqh, LLC | 4,908.02 | | |
| 4/3 | | Online Transfer to Aqh LLC Ref #⬛y6Ngv Business Checking Faris March Adequate Protection | | 2,583.33 | |
| 4/3 | | Online Transfer to Aqh LLC Ref ⬛7P9J Business Checking Emergent March Adequate Protection | | 5,280.00 | |
| 4/3 | | Online Transfer to Aqh LLC Ref #⬛6P6P Business Checking April Lease Pmt to Apartment | | 1,347.11 | |
| 4/3 | | Online Transfer to Aqh LLC Ref ⬛mp6F Business Checking April Lease Pmt to Plug and Play | | 485.00 | |
| 4/3 | | Online Transfer to Aqh LLC Ref ⬛p339 Business Checking Misc Building Materials | | 366.58 | |
| 4/3 | | Online Transfer to Aqh LLC Ref ⬛7Bjm Business Checking Apartment Utilities | | 348.35 | |
| 4/3 | | Online Transfer to Aqh LLC Ref #⬛mq62 Business Checking DC Internet Service | | 314.00 | 10,144.73 |
| 4/6 | | Coinbase.Com/Btc ⬛5845⬛ Ls6E Aqh, LLC | 5,031.18 | | 15,175.91 |
| 4/7 | | Coinbase.Com/Btc ⬛5845⬛ Zgyt Aqh, LLC | 4,998.31 | | |
| 4/7 | | Coinbase.Com/Btc ⬛5845⬛ xh5l Aqh, LLC | 5,004.25 | | |
| 4/7 | | Coinbase.Com/Btc ⬛5845⬛ ehjs Aqh, LLC | 5,199.68 | | 30,378.15 |
| 4/8 | | Coinbase.Com/Btc ⬛5845⬛ 5Vy1 Aqh, LLC | 5,036.33 | | |
| 4/8 | | Coinbase.Com/Btc ⬛5845⬛ Td92 Aqh, LLC | 6,337.48 | | |
| 4/8 | | Coinbase.Com/Btc ⬛5845⬛ 2U6V Aqh, LLC | 6,354.56 | | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/8 | | Online Transfer to Aqh LLC Ref ███████g9Kz Business Checking Contractor Labor Through April 4 | | 2,735.00 | |
| 4/8 | | Online Transfer to Aqh LLC Ref ███████fm5L Business Checking Electricity Feb 19 to Feb 28 | | 14,630.88 | |
| 4/8 | | Online Transfer to Aqh LLC Ref ███████f8H7 Business Checking US Trustee Fee | | 1,625.00 | |
| 4/8 | | Online Transfer to Aqh LLC Ref # ███████fx2T Business Checking Misc Facility Costs | | 729.21 | |
| 4/8 | | Online Transfer to Aqh LLC Ref ███████wb73 Business Checking Petty Cash for Yan | | 700.00 | 27,686.43 |
| 4/9 | | Coinbase.Com/Btc ███████5845 ███████zkkj Aqh, LLC | 6,123.40 | | 33,809.83 |
| 4/10 | | Coinbase.Com/Btc ███████5845 ███████qshi Aqh, LLC | 6,084.79 | | |
| 4/10 | | Online Transfer Ref # ███████25Fn to Business Card Payment IN Full | | 13,570.26 | |
| 4/10 | | Online Transfer to Aqh LLC Ref ███████lnjr Business Checking Contractors Through April 10 | | 2,320.00 | 24,004.36 |
| 4/13 | | Coinbase.Com/Btc ███████5845 ███████92Ev Aqh, LLC | 4,811.60 | | 28,815.96 |
| 4/14 | | Coinbase.Com/Btc ███████5845 ███████20D0 Aqh, LLC | 5,895.45 | | |
| 4/14 | | Coinbase.Com/Btc ███████5845 ███████dsuw Aqh, LLC | 5,902.63 | | |
| 4/14 | | Coinbase.Com/Btc ███████5845 ███████bjy5 Aqh, LLC | 7,054.05 | | 47,668.09 |
| 4/16 | | Online Transfer to Aqh LLC Ref ███████rkjt Business Checking Sean Payroll From Mar 16 to April 15 | | 15,000.00 | |
| 4/16 | | Online Transfer to Aqh LLC Ref ███████7Gcv Business Checking Anthony Apr 1 to Apr 15 | | 6,000.00 | |
| 4/16 | | Online Transfer to Aqh LLC Ref # ███████sp44 Business Checking Vagada Holdings | | 1,500.00 | |
| 4/16 | | Online Transfer to Aqh LLC Ref ███████t5B3 Business Checking Tomas Bautista Through Mar 31 | | 4,170.00 | |
| 4/16 | | Online Transfer to Aqh LLC Ref # ███████t5Fj Business Checking Annual LLC Min Tax to CA Ftb | | 800.00 | |
| 4/16 | | Online Transfer to Aqh LLC Ref # ███████spf6 Business Checking Misc Expenses | | 578.59 | 19,619.50 |
| 4/17 | | Coinbase.Com/Btc ███████5845 ███████1W6Z Aqh, LLC | 7,858.27 | | 27,477.77 |
| 4/20 | | Coinbase.Com/Btc ███████5845 ███████o5Yi Aqh, LLC | 6,686.36 | | 34,164.13 |
| 4/21 | | Coinbase.Com/Btc ███████5845 ███████algz Aqh, LLC | 5,550.19 | | |
| 4/21 | | Coinbase.Com/Btc ███████5845 ███████dr5K Aqh, LLC | 5,552.42 | | 45,266.74 |
| 4/22 | | Coinbase.Com/Btc ███████5845 ███████lnqu Aqh, LLC | 6,735.96 | | |
| 4/22 | | Coinbase.Com/Btc ███████5845 ███████0399 Aqh, LLC | 7,821.54 | | 59,824.24 |
| 4/23 | | Coinbase.Com/Btc ███████5845 ███████k6Xp Aqh, LLC | 7,007.12 | | 66,831.36 |
| 4/24 | | Coinbase.Com/Btc ███████5845 ███████Eika Aqh, LLC | 7,644.45 | | 74,475.81 |
| 4/27 | | Coinbase.Com/Btc ███████5845 ███████b440 Aqh, LLC | 7,550.69 | | |
| 4/27 | | Online Transfer to Aqh LLC Ref ███████dgsx Business Checking Insurance | | 1,944.95 | |
| 4/27 | | Online Transfer to Aqh LLC Ref # ███████g2Vm Business Checking Vagada Holdings | | 1,500.00 | |
| 4/27 | | Online Transfer to Aqh LLC Ref # ███████yqzb Business Checking Lra Late Fee | | 2,881.13 | |
| 4/27 | | Online Transfer to Aqh LLC Ref # ███████yqzx Business Checking CPA Retainer | | 5,000.00 | 70,700.42 |
| 4/28 | | Coinbase.Com/Btc ███████5845 ███████Xtors Aqh, LLC | 5,812.71 | | |
| 4/28 | | Coinbase.Com/Btc ███████5845 ███████pa3W Aqh, LLC | 6,836.05 | | |
| 4/28 | | Coinbase.Com/Btc ███████5845 ███████0Sgm Aqh, LLC | 7,642.06 | | 90,991.24 |
| 4/29 | | Coinbase.Com/Btc ███████5845 ███████e3Cs Aqh, LLC | 3,797.02 | | 94,788.26 |
| 4/30 | | Coinbase.Com/Btc ███████5845 ███████64P4 Aqh, LLC | 3,977.78 | | |
| 4/30 | | Online Transfer to Aqh LLC Ref # ███████qp8W Business Checking Sean Payroll Including Taxes | | 8,073.75 | |
| 4/30 | | Online Transfer to Aqh LLC Ref ███████bllv Business Checking Anthony Payroll Incl Taxes | | 6,459.00 | |
| 4/30 | | Online Transfer to Aqh LLC Ref # ███████bbnl Business Checking Brian Payroll April 13 to 24 | | 1,144.00 | |
| 4/30 | | Online Transfer to Aqh LLC Ref # ███████9x6K Business Checking Jason Payroll Through April 24 | | 528.00 | |

Sheet Seq = 0026798
Sheet 00002 of  00003



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|----------|-----------|--------|
| 4/30 | | Online Transfer to Aqh LLC Ref #███bc6T Business Checking Tomas Through April 10 | | 3,120.00 | |
| 4/30 | | Online Transfer to Aqh LLC Ref #███s28T Business Checking Brandon Through April 24 | | 840.00 | |
| 4/30 | | Online Transfer to Aqh LLC Ref #███s2Ln Business Checking Crimetek Through April 30 | | 9,015.00 | |
| 4/30 | | Online Transfer to Aqh LLC Ref #███bncz Business Checking Lra Lease for May | | 22,477.73 | |
| 4/30 | | Online Transfer to Aqh LLC Ref #███9Y3C Business Checking Apartment Lease Incl Electricity | | 1,383.91 | |
| 4/30 | | Online Transfer to Aqh LLC Ref #███Q23x Business Checking Plug and Play May Lease | | 450.00 | |
| 4/30 | | Online Transfer to Aqh LLC Ref #███qrhl Business Checking Faris Adequate Assurance | | 2,583.33 | |
| 4/30 | | Online Transfer to Aqh LLC Ref #███bnw6 Business Checking Emergent Adequate Assurance | | 8,850.00 | |
| 4/30 | | Online Transfer to Aqh LLC Ref #███bdgf Business Checking Repair Materials | | 698.16 | |
| 4/30 | | Online Transfer to Aqh LLC Ref #███bp2Z Business Checking Shipping and Office Supplies | | 171.40 | |
| 4/30 | | Interest Payment | 0.71 | | 32,972.47 |
| **Ending balance on 4/30** | | | | | **32,972.47** |
| **Totals** | | | **$183,729.66** | **$152,203.67** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 04/01/2015 - 04/30/2015 | Standard monthly service fee $40.00 | You paid $0.00 |
|-----|-----|-----|

This is the final period with the fee waived. For the next fee period, you need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|-----|-----|-----|
| Have any **ONE** of the following account requirements | | |
| Average ledger balance | $25,000.00 | $39,231.00 ☑ |
| Combined balances in linked accounts, which may include | $40,000.00 | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance of business credit card, Wells Fargo Secured Credit Card, BusinessLine® line of credit, Secured BusinessLine® line of credit, Wells Fargo Express Equity® line of credit, and Wells Fargo BusinessLoan® term loan | | |
| - Combined average daily balances from the previous month for Business PrimeLoan℠, Wells Fargo Express Equity® loan, Wells Fargo Express Refi® loan, Wells Fargo Purchase Advantage® loan, Wells Fargo Small Business Advantage® line of credit, Equipment Express® loan, and Equipment Express® Single Even t loan | | |

WK/WK



---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Transactions | 35 | 500 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

# Business High Yield Savings

## Activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $50.00 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 10.00 |
| **Ending balance on 4/30** | **$40.00** |
| | |
| Average ledger balance this period | $50.00 |

Account number: ███████8438

**AQH LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 15-50553 (NCA)**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.00 |
| Average collected balance | $50.00 |
| Annual percentage yield earned | 0.00% |
| Interest earned this statement period | $0.00 |
| Interest paid this year | $0.00 |

## Transaction history

| Date | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|
| 4/30 | Monthly Service Fee | | 10.00 | 40.00 |
| **Ending balance on 4/30** | | | | **40.00** |
| **Totals** | | **$0.00** | **$10.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 04/01/2015 - 04/30/2015 | Standard monthly service fee $10.00 | You paid $10.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| Minimum daily balance | $8,000.00 | $50.00 ☐ |

YP/YP

Case: 15-50553   Doc# 94-2   Filed: 05/29/15   Entered: 05/29/15 15:36:56   Page 26 of 52

Sheet Seq = 0026799
Sheet 00003 of 00003



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your                 $ _____
register or transfers into                           $ _____
your account which are not                        $ _____
shown on your statement.                        + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount** $ |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# AQH LLC
# Reconciliation Report
## DIP Operating Checking (3847), Period Ending 04/30/2015

*updated.*

1 of 2

Reconciled on: 05/26/2015 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Donna Flanders

## Summary

| | |
|---|---|
| Statement Beginning Balance | 91,623.24 |
| Checks and Payments cleared | -4,976.10 |
| Deposits and Other Credits cleared | +0.00 |
| Statement Ending Balance | 86,647.14 |
| Uncleared transactions as of 04/30/2015 | -20,746.13 |
| Register Balance as of 04/30/2015 | 65,901.01 |
| Uncleared transactions after 04/30/2015 | ~~-51,165.74~~ *N/A* |
| Register Balance as of 05/26/2015 | ~~14,735.27~~ *N/A* |

## Details

Checks and Payments cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 04/01/2015 | Check | 3012 | Anthony S. Brough | -4,976.10 |
| Total | | | | -4,976.10 |

Deposits and Other Credits cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 04/28/2015 | Check | 3047 | Andy Faris | 0.00 |
| Total | | | | 0.00 |

## Additional Information

Uncleared Checks and Payments as of 04/30/2015

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 04/24/2015 | Check | 3038 | Riverbank LRA | -2,881.13 |
| 04/28/2015 | Check | 3048 | Emergent Systems Exchange | -8,850.00 |
| 04/29/2015 | Bill Payment | 3041 | CrimeTek Security | -2,176.00 |
| 04/29/2015 | Bill Payment | 3042 | CrimeTek Security | -2,040.00 |
| 04/29/2015 | Bill Payment | 3043 | CrimeTek Security | -2,040.00 |
| 04/29/2015 | Bill Payment | 3044 | CrimeTek Security | -2,759.00 |
| Total | | | | -20,746.13 |

Uncleared Checks and Payments after 04/30/2015

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 05/01/2015 | Check | 3049 | Riverbank LRA | -22,477.73 |
| 05/01/2015 | Check | 3050 | Tomas Bautista | -3,120.00 |
| 05/01/2015 | Paycheck | 3052 | Brian Gleeson | -803.10 |
| 05/01/2015 | Paycheck | 3051 | Jason L. Brown | -772.89 |
| 05/01/2015 | Expense | | Home Depot | -208.71 |
| 05/01/2015 | Expense | | CA EDD | -118.35 |
| 05/01/2015 | Expense | | Shell | -73.11 |
| 05/01/2015 | Expense | | Checks Unlimited | -58.83 |
| 05/04/2015 | Transfer | | | -16,000.00 |
| 05/04/2015 | Expense | | | -21.46 |
| 05/04/2015 | Expense | | Checks Unlimited | -58.83 |
| 05/04/2015 | Expense | | USPS | -6.60 |
| 05/04/2015 | Expense | | Google | -30.50 |

| Date | Type | Name | Amount |
|------|------|------|--------|
| 05/04/2015 | Expense | Gilton Waste Management | -199.10 |
| 05/05/2015 | Expense | Plug & Play | -450.00 |
| 05/05/2015 | Transfer | | -54,000.00 |
| 05/05/2015 | Expense | Alhambra Water | -94.17 |
| 05/06/2015 | Expense | Aliexpress | -1,500.00 |
| 05/06/2015 | Expense | | -278.65 |
| 05/06/2015 | Expense | | -400.00 |
| 05/08/2015 | Expense | | -119.14 |
| 05/08/2015 | Expense | Aeromist | -4,374.57 |

Total                                                                -105,165.74

Uncleared Deposits and Other Credits after 04/30/2015

| Date | Type | Num | Name | Amount |
|------|------|-----|------|--------|
| 05/04/2015 | Transfer | | | 54,000.00 |

Total                          54,000.00

# AQH LLC
# Reconciliation Report
**DIP Operating Checking (3847), Period Ending 04/30/2015**
Reconciled on: 05/04/2015 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Anthony Brough

*prior to update*
*2 of 2*

## Summary

| | |
|---|---|
| Statement Beginning Balance | 61,219.19 |
| Checks and Payments cleared | -113,205.93 |
| Deposits and Other Credits cleared | +138,633.88 |
| Statement Ending Balance | 86,647.14 (A) |
| Uncleared transactions as of 04/30/2015 | 20,746 ¹³ (E) -47,172.00 |
| Register Balance as of 04/30/2015 | 65,901 ⁰¹ 39,475.14 (C) |
| Uncleared transactions after 04/30/2015 | 4/30/15 -27,632.72 N/A |
| Register Balance as of 05/04/2015 | 11,842.42 N/A |

## Details

Checks and Payments cleared          *rev*          0 · *

| Date | Type | Num | Name | | Amount |
|---|---|---|---|---|---|
| 03/27/2015 | Check | 3005 | aaJacob Lopez | *Pw bnb* 86,647·14÷ | -770.00 |
| 03/27/2015 | Check | 3006 | Tricia Hayward | *o/s* 20,746·13- | -60.00 |
| 03/31/2015 | Check | 3013 | Andy Faris | 65,901·01⁺ | -2,583.33 |
| 03/31/2015 | Check | 3014 | Emergent Systems Excha | 4/30/15 | -5,280.00 |
| 04/01/2015 | Check | 3011 | Yan Ebyam | | -1,500.00 |
| 04/01/2015 | Paycheck | 3012 | Anthony S. Brough | *reenter* | -4,976.10 ✓ |
| 04/01/2015 | Check | 3015 | Plug & Play | | -485.00 |
| 04/01/2015 | Expense | | | | -0.47 |
| 04/02/2015 | Check | 1001 | Riverbank LRA | 0 · * | -22,065.02 |
| 04/02/2015 | Expense | | CA EDD | *o/s checks – rev.* | -240.10 |
| 04/03/2015 | Check | 3007 | aaJacob Lopez | *E* 2,881·13⁺ | -800.00 |
| 04/03/2015 | Check | 3008 | aaMichael White | 8,850·00⁺ | -600.00 |
| 04/03/2015 | Check | 3009 | Austin Roberts | 2,176·00⁺ | -770.00 |
| 04/03/2015 | Check | 3010 | Tricia Hayward | 2,040·00⁺ | -360.00 |
| 04/06/2015 | Check | 1002 | Tomas Bautista | 2,040·00⁺ | -3,000.00 |
| 04/08/2015 | Check | 3016 | Tomas Bautista | 2,759·00⁺ | -729.91 |
| 04/08/2015 | Check | 3021 | Riverbank LRA | | -14,630.88 |
| 04/10/2015 | Check | 3017 | aaJacob Lopez | 4/30/15 20,746·13* | -820.00 |
| 04/10/2015 | Check | 3018 | aaMichael White | | -615.00 |
| 04/10/2015 | Check | 3019 | Austin Roberts | | -820.00 |
| 04/10/2015 | Check | 3020 | Tricia Hayward | | -480.00 |
| 04/10/2015 | Check | 3022 | Tricia Hayward | | -600.00 |
| 04/10/2015 | Check | 3023 | Tricia Hayward | | -1,000.00 |
| 04/10/2015 | Check | 3024 | Austin Roberts | | -800.00 |
| 04/10/2015 | Check | 3025 | Austin Roberts | | -1,000.00 |
| 04/10/2015 | Check | 3026 | aaMichael White | | -120.00 |
| 04/10/2015 | Check | 3027 | aaMichael White | | -1,000.00 |
| 04/10/2015 | Check | 3028 | aaJacob Lopez | | -800.00 |
| 04/10/2015 | Check | 3029 | aaJacob Lopez | | -1,000.00 |
| 04/10/2015 | Check | 3030 | Yan Ebyam | | -1,500.00 |
| 04/13/2015 | Expense | | | | -79.37 |
| 04/13/2015 | Expense | | | | -68.26 |
| 04/13/2015 | Expense | | Shell | | -54.47 |
| 04/13/2015 | Check | 3035 | Franchise Tax Board | | -800.00 |
| 04/14/2015 | Expense | | Ayera | | -314.00 |
| 04/14/2015 | Expense | | eBay | | -45.65 |

| Date | Type | Num | Name | | Amount |
|---|---|---|---|---|---|
| 04/14/2015 | Expense | | Valley Oak Apartments | | -1,347.11 |
| 04/14/2015 | Expense | | | | -761.34 |
| 04/14/2015 | Expense | | | | -380.67 |
| 04/14/2015 | Expense | | | | -785.54 |
| 04/14/2015 | Expense | | | | -245.00 |
| 04/15/2015 | Expense | | IRS | | -126.00 |
| 04/15/2015 | Expense | | IRS | | -643.23 |
| 04/16/2015 | Expense | | California High Reach | | -330.84 |
| 04/17/2015 | Check | 3034 | Tomas Bautista | | -4,170.00 |
| 04/17/2015 | Check | 3031 | Anthony S. Brough | ✓ | -4,517.10 |
| 04/17/2015 | Expense | | Chevron | | -40.43 |
| 04/20/2015 | Expense | | LogMeIn.com | | -179.88 |
| 04/20/2015 | Check | 3032 ✓ | Sean Walsh | | -5,801.82 |
| 04/20/2015 | Check | 3033 ✓ | Sean Walsh | | -5,801.82 |
| 04/21/2015 | Check | 3036 | U.S. Trustee | | -1,625.00 |
| 04/21/2015 | Expense | | Aliexpress | | -27.36 |
| 04/21/2015 | Expense | | Aliexpress | | -61.92 |
| 04/22/2015 | Expense | | USPS | | -7.58 |
| 04/23/2015 | Expense | | Shell | | -52.38 |
| 04/23/2015 | Check | 3037 | Charles Biggs | | -160.00 |
| 04/27/2015 | Check | 3039 | Baudler & Flanders | | -5,000.00 |
| 04/27/2015 | Expense | | | | -19.61 |
| 04/27/2015 | Expense | | USPS | | -6.78 |
| 04/27/2015 | Expense | | Amazon | | -30.23 |
| 04/27/2015 | Expense | | Target | | -23.30 |
| 04/28/2015 | Expense | | CA EDD | | -245.00 |
| 04/28/2015 | Expense | | | | -5.49 |
| 04/28/2015 | Expense | | eBay | | -159.00 |
| 04/29/2015 | Tax Payment | | CA EDD | | -1,569.69 |
| 04/29/2015 | Tax Payment | | IRS | | -4,069.56 |
| 04/29/2015 | Expense | | CNA | | -1,944.95 |
| 04/29/2015 | Expense | | Home Depot | | -330.45 |
| 04/29/2015 | Expense | | Check Depot | | -66.04 |
| 04/30/2015 | Tax Payment | | CA EDD | | -245.00 |
| 04/30/2015 | Expense | | USPS | | -19.99 |
| 04/30/2015 | Expense | | UPS Store | | -108.26 |
| 04/30/2015 | Expense | | State of California SOS | | -30.00 |
| 04/30/2015 | Check | 3040 | Yan Ebyam | | -1,500.00 |

Total

-113,205.93

Deposits and Other Credits cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 04/02/2015 | Deposit | | | 0.47 |
| 04/03/2015 | Transfer | | | 314.00 |
| 04/03/2015 | Transfer | | | 366.58 |
| 04/03/2015 | Transfer | | | 485.00 |
| 04/03/2015 | Transfer | | | 1,347.11 |
| 04/03/2015 | Transfer | | | 348.35 |
| 04/03/2015 | Transfer | | | 2,583.33 |
| 04/03/2015 | Transfer | | | 5,280.00 |
| 04/08/2015 | Transfer | | | 1,625.00 |
| 04/08/2015 | Transfer | | | 2,735.00 |
| 04/08/2015 | Transfer | | | 729.21 |
| 04/08/2015 | Transfer | | | 700.00 |
| 04/08/2015 | Transfer | | | 14,630.88 |
| 04/10/2015 | Transfer | | | 2,320.00 |
| 04/16/2015 | Transfer | | | 800.00 |

| Date | Type | | | Amount |
|------|------|---|---|--------|
| 04/16/2015 Transfer | | | | 4,170.00 |
| 04/16/2015 Transfer | | | | 15,000.00 |
| 04/16/2015 Transfer | | | | 6,000.00 |
| 04/16/2015 Transfer | | | | 578.59 |
| 04/16/2015 Transfer | | | | 1,500.00 |
| 04/27/2015 Transfer | | | | 2,881.13 |
| 04/27/2015 Transfer | | | | 1,500.00 |
| 04/27/2015 Transfer | | | | 1,944.95 |
| 04/27/2015 Transfer | | | | 5,000.00 |
| 04/30/2015 Transfer | | | | 1,144.00 |
| 04/30/2015 Transfer | | | | 528.00 |
| 04/30/2015 Transfer | | | | 698.16 |
| 04/30/2015 Transfer | | | | 22,477.73 |
| 04/30/2015 Transfer | | | | 8,850.00 |
| 04/30/2015 Transfer | | | | 2,583.33 |
| 04/30/2015 Transfer | | | | 9,015.00 |
| 04/30/2015 Transfer | | | | 6,459.00 |
| 04/30/2015 Transfer | | | | 1,383.91 |
| 04/30/2015 Transfer | | | | 171.40 |
| 04/30/2015 Transfer | | | | 8,073.75 |
| 04/30/2015 Transfer | | | | 450.00 |
| 04/30/2015 Transfer | | | | 3,120.00 |
| 04/30/2015 Transfer | | | | 840.00 |

Total 138,633.88

*[Handwritten annotations to the right: "4/30/15 39 476 = C" and a column of figures grouped with brace: "4 517 11", "5 801 82", "5 801 82", "5 801 82", "6 517 10", "6 658 20", "5 801 82", "6 976 10", "6 976 10", "6 976 10", "6 976 10", "12 857 ?", "63 517 68"]*

## Additional Information

Uncleared Checks and Payments as of 04/30/2015

| Date | Type | Num | Name | Amount |
|------|------|-----|------|--------|
| 03/02/2015 Paycheck ✓ | | | Anthony S. Brough *duplicate* | -4,976.10 |
| 03/16/2015 Paycheck ✓ | | | Anthony S. Brough *duplicate* | -4,976.10 |
| 03/16/2015 Paycheck | | | Sean Walsh *duplicate* | -5,801.82 |
| 03/16/2015 Paycheck | | | Sean Walsh *duplicate* | -4,458.20 |
| 04/01/2015 Paycheck | 3033 ✓ | | Sean Walsh *duplicate* | -5,801.82 |
| 04/15/2015 Paycheck | 3032 ✓ | | Sean Walsh *duplicate* | -5,801.82 |
| 04/15/2015 Paycheck | 3031 ✓ | | Anthony S. Brough *duplicate* | -4,517.10 |
| 04/24/2015 Check | 3038 | | Riverbank LRA | -2,881.13 |
| 04/28/2015 Check | 3047 | | Andy Faris | -2,583.33 |
| 04/28/2015 Check | 3048 | | Emergent Systems Exchange | -8,850.00 |
| 04/29/2015 Bill Payment | 3041 | | CrimeTek Security | -2,176.00 |
| 04/29/2015 Bill Payment | 3042 | | CrimeTek Security | -2,040.00 |
| 04/29/2015 Bill Payment | 3043 | | CrimeTek Security | -2,040.00 |
| 04/29/2015 Bill Payment | 3044 | | CrimeTek Security | -2,759.00 |
| 04/30/2015 Paycheck | 3045 | | Anthony S. Brough | -4,517.10 |
| 04/30/2015 Paycheck | 3046 | | Sean Walsh | -5,801.82 |

*[Handwritten: "VOIDED - to be reissued to new acct" next to check 3048; "VOIDED by client due to bank change" next to last two paychecks]*

Total -69,981.34

Uncleared Deposits and Other Credits as of 04/30/2015

| Date | Type | Num | Name | Amount |
|------|------|-----|------|--------|
| 03/16/2015 Journal | 21 | | | 4,976.10 |
| 03/16/2015 Journal | 22 | | | 4,976.10 |
| 03/16/2015 Journal | 23 | | | 12,857.14 |

*[Handwritten: "VOID" and "N/A"]*

Total 22,809.34

Uncleared Checks and Payments after 04/30/2015

| Date | Type | Num | Name | Amount |
|------|------|-----|------|--------|
| 05/01/2015 | Check | 3049 | Riverbank LRA | -22,477.73 |
| 05/01/2015 | Check | 3050 | Tomas Bautista | -3,120.00 |
| 05/01/2015 | Paycheck | 3052 | Brian Gleeson | -803.10 |
| 05/01/2015 | Paycheck | 3051 | Jason L. Brown | -772.89 |
| 05/01/2015 | Expense | | Home Depot | -208.71 |
| 05/01/2015 | Expense | | CA EDD | -118.35 |
| 05/01/2015 | Expense | | Shell | -73.11 |
| 05/01/2015 | Expense | | Checks Unlimited | -58.83 |
| Total | | | | -27,632.72 |

# Gold Business Services Package



AQH LLC
DEBTOR IN POSSESSION
CH 11 CASE # 15-50553 (NCA)
██████████████████
████████████████

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (114)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/start/business-planning

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| Service | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $61,219.19 |
| Deposits/Credits | 138,633.88 |
| Withdrawals/Debits | - 113,205.93 |
| **Ending balance on 4/30** | **$86,647.14** |
| | |
| Average ledger balance this period | $40,283.81 |

Account number: ███████3847

**AQH LLC**
**DEBTOR IN POSSESSION**
**CH 11 CASE # 15-50553 (NCA)**

*California account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 121042882

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

(114)
Sheet Seq = 0026800
Sheet 00001 of 00004



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/1 | | Payroll Payroll Apr 01 ████6477 Aqh LLC | | 0.47 | 61,218.72 |
| 4/2 | | Payroll Credit Apr 02 ████6477 Aqh LLC | 0.47 | | |
| 4/2 | | Employment Devel Edd Eftpmt ██████5040 Aqh LLC | | 240.10 | |
| 4/2 | 1001 | Check | | 22,065.02 | 38,914.07 |
| 4/3 | | Online Transfer From Aqh LLC Ref #████6Ngv Business Checking Faris March Adequate Protection | 2,583.33 | | |
| 4/3 | | Online Transfer From Aqh LLC Ref #████7P9J Business Checking Emergent March Adequate Protection | 5,280.00 | | |
| 4/3 | | Online Transfer From Aqh LLC Ref #████6P6P Business Checking April Lease Pmt to Apartment | 1,347.11 | | |
| 4/3 | | Online Transfer From Aqh LLC Ref ██████mp6F Business Checking April Lease Pmt to Plug and Play | 485.00 | | |
| 4/3 | | Online Transfer From Aqh LLC Ref #████p339 Business Checking Misc Building Materials | 366.58 | | |
| 4/3 | | Online Transfer From Aqh LLC Ref #████7Bjm Business Checking Apartment Utilities | 348.35 | | |
| 4/3 | | Online Transfer From Aqh LLC Ref #████mq62 Business Checking DC Internet Service | 314.00 | | |
| 4/3 | 3008 | Cashed Check | | 600.00 | |
| 4/3 | 3006 | Cashed Check | | 60.00 | |
| 4/3 | 3010 | Cashed Check | | 360.00 | |
| 4/3 | 3012 | Check | | 4,976.10 | |
| 4/3 | 3005 | Check | | 770.00 | |
| 4/3 | 3009 | Check | | 770.00 | |
| 4/3 | 3015 | Check | | 485.00 | 41,617.34 |
| 4/6 | 1002 | Check | | 3,000.00 | |
| 4/6 | 3011 | Check | | 1,500.00 | |
| 4/6 | 3013 | Check | | 2,583.33 | |
| 4/6 | 3007 | Check | | 800.00 | 33,734.01 |
| 4/8 | | Online Transfer From Aqh LLC Ref #████g9Kz Business Checking Contractor Labor Through April 4 | 2,735.00 | | |
| 4/8 | | Online Transfer From Aqh LLC Ref #████fm5L Business Checking Electricity Feb 19 to Feb 28 | 14,630.88 | | |
| 4/8 | | Online Transfer From Aqh LLC Ref ████f8H7 Business Checking US Trustee Fee | 1,625.00 | | |
| 4/8 | | Online Transfer From Aqh LLC Ref ████fx2T Business Checking Misc Facility Costs | 729.21 | | |
| 4/8 | | Online Transfer From Aqh LLC Ref #████wb73 Business Checking Petty Cash for Yan | 700.00 | | 54,154.10 |
| 4/10 | | Online Transfer From Aqh LLC Ref #████Injr Business Checking Contractors Through April 10 | 2,320.00 | | |
| 4/10 | 3020 | Cashed Check | | 480.00 | |
| 4/10 | 3022 | Cashed Check | | 600.00 | |
| 4/10 | 3023 | Cashed Check | | 1,000.00 | |
| 4/10 | 3024 | Check | | 800.00 | |
| 4/10 | 3019 | Check | | 820.00 | |
| 4/10 | 3025 | Check | | 1,000.00 | |
| 4/10 | 3016 | Check | | 729.91 | 51,044.19 |
| 4/13 | | Purchase authorized on 04/10 Osaka Sushi/2402 Mc He Modesto CA F████████6547 Card 3390 | | 68.26 | |
| 4/13 | 3026 | Cashed Check | | 120.00 | |
| 4/13 | 3018 | Cashed Check | | 615.00 | |
| 4/13 | 3027 | Cashed Check | | 1,000.00 | |
| 4/13 | | Purchase authorized on 04/12 Shell Service Station Mountain View CA F████████3342 Card 3390 | | 54.47 | |
| 4/13 | | Purchase authorized on 04/13 Office Max/Offi 2790 E Santa Clara CA F████████7403 Card 3390 | | 79.37 | |
| 4/13 | 3030 | Cashed Check | | 1,500.00 | |
| 4/13 | 3014 | Check | | 5,280.00 | 42,327.09 |



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/14 | | Purchase authorized on 04/13 Paypal *Green Tech 402-935-7733 CA ████████0226 Card 3390 | | 45.65 | |
| 4/14 | | Purchase authorized on 04/13 Paypal *Ayera 402-935-7733 CA S████████0601 Card 3390 | | 314.00 | |
| 4/14 | | Payroll Tax Apr ████6477 Aqh LLC | | 245.00 | |
| 4/14 | | Payroll Tax Apr ████6477 Aqh LLC | | 380.67 | |
| 4/14 | | Payroll Tax Apr ████6477 Aqh LLC | | 761.34 | |
| 4/14 | | Payroll Tax Apr ████6477 Aqh LLC | | 785.54 | |
| 4/14 | | Valley Oak Web Pmts ████████ Aqh LLC | | 1,347.11 | |
| 4/14 | 3028 | Check | | 800.00 | |
| 4/14 | 3017 | Check | | 820.00 | |
| 4/14 | 3029 | Check | | 1,000.00 | 35,827.78 |
| 4/15 | | IRS Usataxpymt ████████6856 Aqh | | 126.00 | |
| 4/15 | | IRS Usataxpymt ████████6858 Aqh | | 643.23 | |
| 4/15 | 3021 | Check | | 14,630.88 | 20,427.67 |
| 4/16 | | Online Transfer From Aqh LLC Ref #████rkjt Business Checking Sean Payroll From Mar 16 to April 15 | 15,000.00 | | |
| 4/16 | | Online Transfer From Aqh LLC Ref #████7Gcv Business Checking Anthony Apr 1 to Apr 15 | 6,000.00 | | |
| 4/16 | | Online Transfer From Aqh LLC Ref #████sp44 Business Checking Vagada Holdings | 1,500.00 | | |
| 4/16 | | Online Transfer From Aqh LLC Ref #████t5B3 Business Checking Tomas Bautista Through Mar 31 | 4,170.00 | | |
| 4/16 | | Online Transfer From Aqh LLC Ref #████t5Fj Business Checking Annual LLC Min Tax to CA Ftb | 800.00 | | |
| 4/16 | | Online Transfer From Aqh LLC Ref #████spf6 Business Checking Misc Expenses | 578.59 | | |
| 4/16 | | Purchase authorized on 04/15 California Highrea 209-577-0515 CA S$████████2833 Card 3390 | | 330.84 | 48,145.42 |
| 4/17 | | Purchase authorized on 04/17 Chevron ████8264 Tracy CA S████████0810 Card 3390 | | 40.43 | |
| 4/17 | 3031 | Check | | 4,517.10 | 43,587.89 |
| 4/20 | | Purchase authorized on 04/17 WWW.Logmein.Com 888-326-2642 MA S████████6550 Card 1241 | | 179.88 | |
| 4/20 | 3033 | Check | | 5,801.82 | |
| 4/20 | 3032 | Check | | 5,801.82 | |
| 4/20 | 3034 | Check | | 4,170.00 | 27,634.37 |
| 4/21 | | Purchase authorized on 04/21 Aliexpress 408-748-1200 DE S████1137 Card 3390 | | 61.92 | |
| 4/21 | | Purchase authorized on 04/21 Aliexpress 408-748-1200 DE S████325 Card 3390 | | 27.36 | 27,545.09 |
| 4/22 | | Purchase authorized on 04/22 USPS 0576200272 Sunnyvale Ca F████████6227 Card 3390 | | 7.58 | 27,537.51 |
| 4/23 | | Purchase authorized on 04/23 Shell Service Station Mountain View CA F████████0882 Card 3390 | | 52.38 | 27,485.13 |
| 4/27 | | Online Transfer From Aqh LLC Ref #████dgsx Business Checking Insurance | 1,944.95 | | |
| 4/27 | | Online Transfer From Aqh LLC Ref #████g2Vm Business Checking Vagada Holdings | 1,500.00 | | |
| 4/27 | | Online Transfer From Aqh LLC Ref #████yqzb Business Checking Lra Late Fee | 2,881.13 | | |
| 4/27 | | Online Transfer From Aqh LLC Ref #████yqzx Business Checking CPA Retainer | 5,000.00 | | |
| 4/27 | | Purchase authorized on 04/23 Subway 0031 Riverbank CA S████████0011 Card 3390 | | 19.61 | |
| 4/27 | | Purchase authorized on 04/25 Amazon Mktplace Pm Amzn.Com/Bill WA S████████8588 Card 1241 | | 30.23 | |
| 4/27 | | Purchase authorized on 04/27 Target T2 Target T2584 Sunnyvale CA F████████6264 Card 3390 | | 23.30 | |
| 4/27 | | Purchase authorized on 04/27 USPS ████████0272 Sunnyvale CA F████████0481 Card 3390 | | 6.78 | |
| 4/27 | 3037 | Cashed Check | | 160.00 | |

Case: 15-50553   Doc# 94-2   Filed: 05/29/15   Entered: 05/29/15 15:36:56   Page 36 of 52



## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 4/27 | 3035 | Check | | 800.00 | |
| 4/27 | 3036 | Check | | 1,625.00 | 36,146.29 |
| 4/28 | | Purchase authorized on 04/27 Cal Chamber of Com ████8877 CA S3██████9921 Card 3390 | | 5.49 | |
| 4/28 | | Purchase authorized on 04/27 Paypal Ebay Marktp 402-935-7733 NE S██████7536 Card 3390 | | 159.00 | |
| 4/28 | | Payroll Tax Apr 28 ██6477 Aqh LLC | | 245.00 | |
| 4/28 | | Payroll Tax Apr 28 ██6477 Aqh LLC | | 1,569.69 | 34,167.11 |
| 4/29 | | Purchase authorized on 04/27 The Home Depot #18 Riverbank CA██████6400 Card 3390 | | 330.45 | |
| 4/29 | | Purchase authorized on 04/28 Paypal *Check Depo 402-935-7733 CA S██████7778 Card 3390 | | 66.04 | |
| 4/29 | | Payroll Tax Apr 29 3426477 Aqh LLC | | 245.00 | |
| 4/29 | | Cna ACH Prem-Pymt ██████5340 Aqh LLC | | 1,944.95 | |
| 4/29 | | IRS Usataxpymt ██████6580 Aqh | | 4,069.56 | 27,511.11 |
| 4/30 | | Online Transfer From Aqh LLC Ref #████ p8W Business Checking Sean Payroll Including Taxes | 8,073.75 | | |
| 4/30 | | Online Transfer From Aqh LLC Ref ████ bllv Business Checking Anthony Payroll Incl Taxes | 6,459.00 | | |
| 4/30 | | Online Transfer From Aqh LLC Ref ████ bbnl Business Checking Brian Payroll April 13 to 24 | 1,144.00 | | |
| 4/30 | | Online Transfer From Aqh LLC Ref ████ 9x6K Business Checking Jason Payroll Through April 24 | 528.00 | | |
| 4/30 | | Online Transfer From Aqh LLC Ref #████ bc6T Business Checking Tomas Through April 10 | 3,120.00 | | |
| 4/30 | | Online Transfer From Aqh LLC Ref #████ s28T Business Checking Brandon Through April 24 | 840.00 | | |
| 4/30 | | Online Transfer From Aqh LLC Ref #████ s2Ln Business Checking Crimetek Through April 30 | 9,015.00 | | |
| 4/30 | | Online Transfer From Aqh LLC Ref #████ bncz Business Checking Lra Lease for May | 22,477.73 | | |
| 4/30 | | Online Transfer From Aqh LLC Ref #████ 9Y3C Business Checking Apartment Lease Incl Electricity | 1,383.91 | | |
| 4/30 | | Online Transfer From Aqh LLC Ref ████ Q23x Business Checking Plug and Play May Lease | 450.00 | | |
| 4/30 | | Online Transfer From Aqh LLC Ref #████ qrhl Business Checking Faris Adequate Assurance | 2,583.33 | | |
| 4/30 | | Online Transfer From Aqh LLC Ref ████ bnw6 Business Checking Emergent Adequate Assurance | 8,850.00 | | |
| 4/30 | | Online Transfer From Aqh LLC Ref ████ bdgf Business Checking Repair Materials | 698.16 | | |
| 4/30 | | Online Transfer From Aqh LLC Ref #████ bp2Z Business Checking Shipping and Office Supplies | 171.40 | | |
| 4/30 | | Purchase authorized on 04/28 All-Service Centre Sunnyvale CA SQ██████4726 Card 3390 | | 19.99 | |
| 4/30 | | Purchase authorized on 04/29 The UPS Store 0067 Sunnyvale CA S██████6751 Card 3390 | | 108.26 | |
| 4/30 | 3040 | Check | | 1,500.00 | |
| 4/30 | | Check | | 30.00 | |
| 4/30 | 3039 | Check | | 5,000.00 | 86,647.14 |
| **Ending balance on 4/30** | | | | | 86,647.14 |
| **Totals** | | | **$138,633.88** | **$113,205.93** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*



**Summary of checks written**   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | 4/30 | 30.00 | 3015 | 4/3 | 485.00 | 3028 | 4/14 | 800.00 |
| 1001 | 4/2 | 22,065.02 | 3016 | 4/10 | 729.91 | 3029 | 4/14 | 1,000.00 |
| 1002 | 4/6 | 3,000.00 | 3017 | 4/14 | 820.00 | 3030 | 4/13 | 1,500.00 |
| 3005 * | 4/3 | 770.00 | 3018 | 4/13 | 615.00 | 3031 | 4/17 | 4,517.10 |
| 3006 | 4/3 | 60.00 | 3019 | 4/10 | 820.00 | 3032 | 4/20 | 5,801.82 |
| 3007 | 4/6 | 800.00 | 3020 | 4/10 | 480.00 | 3033 | 4/20 | 5,801.82 |
| 3008 | 4/3 | 600.00 | 3021 | 4/15 | 14,630.88 | 3034 | 4/20 | 4,170.00 |
| 3009 | 4/3 | 770.00 | 3022 | 4/10 | 600.00 | 3035 | 4/27 | 800.00 |
| 3010 | 4/3 | 360.00 | 3023 | 4/10 | 1,000.00 | 3036 | 4/27 | 1,625.00 |
| 3011 | 4/6 | 1,500.00 | 3024 | 4/10 | 800.00 | 3037 | 4/27 | 160.00 |
| 3012 | 4/3 | 4,976.10 | 3025 | 4/10 | 1,000.00 | 3039 * | 4/30 | 5,000.00 |
| 3013 | 4/6 | 2,583.33 | 3026 | 4/13 | 120.00 | 3040 | 4/30 | 1,500.00 |
| 3014 | 4/13 | 5,280.00 | 3027 | 4/13 | 1,000.00 | | | |

*  *Gap in check sequence.*

**Monthly service fee summary**

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 04/01/2015 - 04/30/2015 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|

This is the final period with the fee waived.  For the next fee period, you need to meet the requirement(s) to avoid the monthly service fee.

| **How to avoid the monthly service fee  (complete 1 AND 2)** | Minimum required | This fee period | |
|---|---|---|---|
| 1) Have any **ONE** of the following account requirements | | | |
| Average ledger balance | $7,500.00 | $40,284.00 | ☑ |
| Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 | ☐ |
| Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 | ☐ |
| Total automatic transfers to an eligible Wells Fargo business savings account | $150.00 | $0.00 | ☐ |
| Linked Direct Pay Service through Wells Fargo Business Online | 1 | 1 | ☑ |
| Combined balances in linked accounts, which may include | $10,000.00 | | ☑ |
| -  Average ledger balances in business checking, savings, and time accounts | | | |
| -  Most recent statement balance of business credit card, Wells Fargo Secured Credit Card, BusinessLine® line of credit, Secured BusinessLine® line of credit, Wells Fargo Express Equity® line of credit, and Wells Fargo BusinessLoan® term loan | | | |
| -  Combined average daily balances from the previous month for Business PrimeLoan℠, Wells Fargo Express Equity® loan, Wells Fargo Express Refi® loan, Wells Fargo Purchase Advantage℠ loan, Wells Fargo Small Business Advantage® line of credit, Equipment Express® loan, and Equipment Express® Single Even  t loan | | | |
| 2) Complete the package requirements | | | |
| Have qualifying linked accounts or services in separate categories* | 3 | | ☑ |

*Includes Wells Fargo business accounts and services such as debit card, savings accounts, active Online Banking, credit card, loans and lines of credit.
C2/C2



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Transactions | 53 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

**Important Account Information**

Thank you for opening your Wells Fargo Business Services Package account. In order to ensure you are satisfied with your account, Wells Fargo will be waiving the Monthly Service Fee for the first 90 days to allow you to meet your package requirements. To learn how you can continue to waive the Monthly Service Fee following the 90 day grace period, consult your Fee and Information Schedule, contact your banker or call the National Business Banking Center at the number located on the top of your statement.

 IMPORTANT ACCOUNT INFORMATION

Effective May 1st, 2015, the total amount of automatic transfers each statement cycle from this account to a Wells Fargo Business Market Rate Savings account required to waive this account's monthly service fee is changing from $150 to $25. You can find additional details about how to qualify for a waiver of the monthly service fee in the "Monthly service fee summary" section of your statement.

If you have questions about this change, or would like a complimentary financial review to ensure that you have the right accounts to meet your financial goals, please contact your local banker or call the phone number listed at the top of your statement.



**General statement policies for Wells Fargo Bank**

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

**Account Balance Calculation Worksheet**

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your $ _____
register or transfers into $ _____
your account which are not $ _____
shown on your statement. + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# AQH LLC
# Reconciliation Report

**DIP Credit Card (3939), Period Ending 04/30/2015**
Reconciled on: 05/28/2015 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Anthony Brough

## Summary

| | |
|---|---:|
| Statement Beginning Balance | 0.00 |
| Payments and Credits cleared | -13,570.26 |
| Charges and Cash Advances cleared | +13,570.26 |
| Statement Ending Balance | 0.00 |
| Register Balance as of 04/30/2015 | 0.00 |

## Details

### Payments and Credits cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 04/10/2015 | Transfer | | | -13,570.26 |
| Total | | | | -13,570.26 |

### Charges and Cash Advances cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 03/24/2015 | Expense | | Aeromist | 394.17 |
| 03/24/2015 | Expense | | Barcodes Unlimited | 24.10 |
| 03/24/2015 | Expense | | Barcodes Unlimited | 506.85 |
| 03/24/2015 | Expense | | eBay | 302.90 |
| 04/01/2015 | Expense | | Grainger | 11,365.20 |
| 04/02/2015 | Expense | | eBay | 159.00 |
| 04/02/2015 | Expense | | eBay | 11.60 |
| 04/03/2015 | Expense | | Google | 58.38 |
| 04/03/2015 | Expense | | Modesto Irrigation District | 348.35 |
| 04/06/2015 | Expense | | Aeromist | 399.71 |
| Total | | | | 13,570.26 |

Case: 15-50553    Doc# 94-2    Filed: 05/29/15    Entered: 05/29/15 15:36:56    Page 41
of 52

# Credit Card Register  `DIP Credit Card (3939)`  ▾

Find in Register

Case: 15-50553   Doc# 94-2   Filed: 05/29/15   Entered: 05/29/15 15:36:56   Page 42 of 52

Customize   Showing all transactions sorted by date

Go to Date [ ] [📅] Go

| Date | Type | Account | Memo | Amount | R | Class | Location |
|---|---|---|---|---|---|---|---|
| 03/24/15 | | Aeromist | | 394.17 | R | 📅 Post petition | 394.17 |
| 03/24/15 | Expense | Machinery & Equipment:Phase 1 Expansion - Infrastructure | Accessories for facility.... | 24.10 | R | 📅 Post petition | 418.27 |
| 03/24/15 | Expense | Barcodes Unlimited | Asset tags | 506.85 | R | 📅 Post petition | 925.12 |
| 03/24/15 | Expense | Repair & Maintenance | Asset tags | 302.90 | R | 📅 Post petition | 1,228.02 |
| 03/24/15 | Expense | Barcodes Unlimited | | | R | 📅 Post petition | |
| 03/24/15 | Expense | Repair & Maintenance | thermal paste for Counter... | | R | 📅 Post petition | |
| 04/01/15 | Expense | eBay | | 11,365.20 | R | 📅 Post petition | 12,593.22 |
| 04/01/15 | Expense | Granger | Exhaust ventilation fans ... | 159.00 | R | 📅 Post petition | 12,752.22 |
| 04/01/15 | Expense | Machinery & Equipment:Phase 1 Expansion - Infrastructure | Thermal paste for Counter... | 11.60 | R | 📅 Post petition | 12,763.82 |
| 04/03/15 | Expense | eBay | tools for Counters repair... | 58.38 | R | 📅 Post petition | 12,822.20 |
| 04/03/15 | Expense | Repair & Maintenance | monthly subscription to G... | 348.35 | R | 📅 Post petition | 13,170.55 |
| 04/03/15 | Expense | Google | staff apartment electrici... | 399.71 | R | 📅 Post petition | 13,570.26 |
| 04/06/15 | Expense | Office Expenses | Accessories for facility ... | | R | 📅 Post petition | |
| 04/08/15 | Expense | Modesto Irrigation District | | | R | 📅 Post petition | |
| 04/08/15 | Expense | Other Utilities | | | R | 📅 Post petition | |
| 04/08/15 | Expense | Aeromist | | | R | 📅 Post petition | |
| 04/08/15 | Expense | Machinery & Equipment:Phase 1 Expansion - Infrastructure | | | R | 📅 Post petition | |
| 04/10/15 | Transfer | DIP Core Checking (3839) | Payment of credit card in... | 13,570.26 | R | | 0.00 |

Reconcile

Ending Balance $0.00

# AQH LLC
# Reconciliation Report
### Fremont DIP Savings (7604), Period Ending 04/30/2015
Reconciled on: 05/20/2015 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Anthony Brough

## Summary

| | |
|---|---|
| Statement Beginning Balance | 100.00 |
| Checks and Payments cleared | 0.00 |
| Deposits and Other Credits cleared | +0.00 |
| Statement Ending Balance | 100.00 |
| Register Balance as of 04/30/2015 | 100.00 |

Case: 15-50553    Doc# 94-2    Filed: 05/29/15    Entered: 05/29/15 15:36:56    Page 43
of 52



# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

**STATEMENT DATE**
04/30/2015

**ACCOUNT NUMBER**
███ 7604

38.175991.FB04302015.DDA.D11

AQH LLC
DBA AQUIFER LLC
DIP CORE SAVINGS



## Shopping for a new home?

We do purchase loans for primary and vacation homes.

Ask for our dedicated purchase team today at
**(800) 359-BANK (2265).**

⌂ EQUAL HOUSING LENDER | NMLS #478471

LCON-0380-0315

## BUS SAVINGS ACCOUNT 112007604

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 0.00 | (1) $ 100.00 | (0) $ 0.00 | $ 100.00 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| ACCOUNT OPENED | | 04/23 | |
| TELEPHONE TRANSFER | 100.00 | 04/23 | 100.00 |
| BALANCE THIS STATEMENT | | 04/30 | 100.00 |

### INTEREST

| | | | |
|---|---|---|---|
| AVERAGE LEDGER BALANCE: | 100.00 | INTEREST EARNED: | 0.00 |
| AVERAGE AVAILABLE BALANCE: | 100.00 | DAYS IN PERIOD: | 8 |
| INTEREST PAID THIS PERIOD: | 0.00 | ANNUAL PERCENTAGE YIELD EARNED: | 0.00% |




# AQH LLC
# Reconciliation Report
### Fremont DIP Oper Check (9838), Period Ending 04/30/2015
Reconciled on: 05/20/2015 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Anthony Brough

## Summary

| | |
|---|---|
| Statement Beginning Balance | 100.00 |
| Checks and Payments cleared | 0.00 |
| Deposits and Other Credits cleared | +0.00 |
| Statement Ending Balance | 100.00 |
| Register Balance as of 04/30/2015 | 100.00 |
| Uncleared transactions after 04/30/2015 | -9,507.94 |
| Register Balance as of 05/20/2015 | -9,407.94 |

## Additional Information

Uncleared Checks and Payments after 04/30/2015

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 05/07/2015 | Check | 4004 | Andy Faris | -2,583.33 |
| 05/08/2015 | Bill Payment | 4001 | Riverbank LRA | -50,915.37 |
| 05/08/2015 | Check | 4006 | Tony's Plumbing Service | -1,850.00 |
| 05/11/2015 | Transfer | | | -54,000.00 |
| 05/12/2015 | Expense | | Valley Oak Apartments | -1,422.11 |
| 05/12/2015 | Check | 2000 | eBay | -398.99 |
| 05/12/2015 | Check | | Elance | -25.00 |
| 05/12/2015 | Check | | Elance | -25.00 |
| 05/13/2015 | Check | 4007 | Tue Ngo | -200.00 |
| 05/13/2015 | Check | | Aliexpress | -285.97 |
| 05/13/2015 | Check | | Elance | -220.00 |
| 05/14/2015 | Tax Payment | | IRS | -5,702.58 |
| 05/15/2015 | Check | 4003 | Emergent Systems Exchange | -16,950.00 |
| 05/15/2015 | Check | 4005 | Andy Faris | -2,583.33 |
| 05/15/2015 | Tax Payment | | CA EDD | -1,807.08 |
| 05/15/2015 | Paycheck | 4008 | Anthony S. Brough | -4,517.10 |
| 05/15/2015 | Paycheck | 4009 | Sean Walsh | -5,801.82 |
| 05/15/2015 | Check | 4010 | Chris Cunningham | -500.00 |
| 05/16/2015 | Check | 4011 | Tomas Bautista | -2,790.00 |
| 05/19/2015 | Paycheck | 4013 | Brian Gleeson | -929.57 |
| 05/19/2015 | Check | 4016 | Yan Ebyam | -500.00 |
| 05/19/2015 | Paycheck | 4015 | Jason L. Brown | -1,041.45 |
| 05/19/2015 | Bill Payment | 4019 | Lionakis | -5,500.00 |

| Total | | | | -160,548.70 |
|---|---|---|---|---|

Uncleared Deposits and Other Credits after 04/30/2015

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 05/05/2015 | Transfer | | | 54,000.00 |
| 05/07/2015 | Check | 4000 | Andy Faris | 0.00 |
| 05/11/2015 | Transfer | | | 1,422.11 |
| 05/11/2015 | Transfer | | | 7,500.00 |
| 05/11/2015 | Transfer | | | 700.00 |
| 05/11/2015 | Transfer | | | 2,583.33 |
| 05/11/2015 | Transfer | | | 2,790.00 |
| 05/11/2015 | Transfer | | | 6,000.00 |
| 05/11/2015 | Transfer | | | 1,600.00 |
| 05/11/2015 | Transfer | | | 1,850.00 |

| | | | |
|---|---|---|---:|
| 05/11/2015 | Transfer | | 500.00 |
| 05/11/2015 | Transfer | | 2,583.33 |
| 05/11/2015 | Transfer | | 16,850.00 |
| 05/11/2015 | Transfer | | 1,746.62 |
| 05/11/2015 | Transfer | | 50,915.37 |
| 05/15/2015 | Check | 4002 | Andy Faris | 0.00 |
| Total | | | 151,040.76 |



# **FREMONT BANK**

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

**STATEMENT DATE**

04/30/2015



**ACCOUNT NUMBER**

9838

113.175986.FB04302015.DDA.D11

AQH LLC
DBA AQUIFER LLC
DIP OPERATING CHECKING

## **IMPORTANT WIRE INFORMATION**

Statement Descriptions for **Incoming and Outgoing Wires** are improving.

In the next few months, the Statement Description for wires will include the **Reference for Beneficiary** information, instead of the **Originator to Bank**.



# **Shopping for a new home?**

## We do purchase loans for primary and vacation homes.

### Ask for our dedicated purchase team today at **(800) 359-BANK (2265).**

⌂ EQUAL HOUSING LENDER | NMLS #478471

LCON-0380-0315

## BUSINESS SMALL CHECKING ACCOUNT 11909838

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 0.00 | (1)  $ 100.00 | (0)  $ 0.00 | $ 100.00 |
| **Minimum Balance** | | | **Average Balance** |
| $ 100.00 | | | $ 100.00 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| ACCOUNT OPENED | | 04/23 | |
| TRANSFER | 100.00 | 04/23 | 100.00 |
| BALANCE THIS STATEMENT | | 04/30 | 100.00 |

 


**FREMONT BANK**

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

AQH LLC



| Deposit | $100.00 | 04/23/2015 |

113-FB04302015.DDA.D11

# AQH LLC
# Reconciliation Report
## Fremont DIP Core Check (9773), Period Ending 04/30/2015
Reconciled on: 05/20/2015 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Anthony Brough

## Summary

| | |
|---|---|
| Statement Beginning Balance | 100.00 |
| Checks and Payments cleared | -0.73 |
| Deposits and Other Credits cleared | +0.73 |
| Statement Ending Balance | 100.00 |
| Register Balance as of 04/30/2015 | 100.00 |
| Uncleared transactions after 04/30/2015 | 31,463.64 |
| Register Balance as of 05/20/2015 | 31,563.64 |

## Details

Checks and Payments cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 04/28/2015 | Expense | | Coinbase | -0.73 |
| Total | | | | -0.73 |

Deposits and Other Credits cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 04/28/2015 | Deposit | | Coinbase | 0.46 |
| 04/28/2015 | Deposit | | Coinbase | 0.27 |
| Total | | | | 0.73 |

## Additional Information

Uncleared Checks and Payments after 04/30/2015

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 05/08/2015 | Expense | | Circle | -1.83 |
| 05/08/2015 | Check | 5000 | | -500.00 |
| 05/11/2015 | Transfer | | | -1,422.11 |
| 05/11/2015 | Transfer | | | -7,500.00 |
| 05/11/2015 | Transfer | | | -700.00 |
| 05/11/2015 | Transfer | | | -2,583.33 |
| 05/11/2015 | Transfer | | | -2,790.00 |
| 05/11/2015 | Transfer | | | -6,000.00 |
| 05/11/2015 | Transfer | | | -1,600.00 |
| 05/11/2015 | Transfer | | | -1,850.00 |
| 05/11/2015 | Transfer | | | -500.00 |
| 05/11/2015 | Transfer | | | -2,583.33 |
| 05/11/2015 | Transfer | | | -16,850.00 |
| 05/11/2015 | Transfer | | | -1,746.62 |
| 05/11/2015 | Transfer | | | -50,915.37 |
| Total | | | | -97,542.59 |

Uncleared Deposits and Other Credits after 04/30/2015

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 05/01/2015 | Deposit | | Coinbase | 19.64 |
| 05/04/2015 | Deposit | | Coinbase | 10,571.72 |
| 05/05/2015 | Deposit | | Coinbase | 4,916.00 |
| 05/05/2015 | Deposit | | Coinbase | 4,792.79 |

Case: 15-50553    Doc# 94-2    Filed: 05/29/15    Entered: 05/29/15 15:36:56    Page 49
                                         of 52

| | | |
|---|---|---:|
| 05/05/2015 Deposit | Coinbase | 5,136.38 |
| 05/06/2015 Deposit | Coinbase | 6,734.79 |
| | | |
| 05/07/2015 Deposit | Circle | 0.85 |
| 05/07/2015 Deposit | Circle | 0.98 |
| 05/07/2015 Deposit | Coinbase | 6,729.34 |
| 05/08/2015 Deposit | Coinbase | 5,669.73 |
| 05/11/2015 Transfer | | 54,000.00 |
| 05/11/2015 Deposit | Circle | 50.00 |
| 05/11/2015 Deposit | Coinbase | 6,795.08 |
| 05/12/2015 Deposit | Coinbase | 7,628.86 |
| 05/12/2015 Deposit | Coinbase | 10,238.66 |
| 05/13/2015 Deposit | Coinbase | 5,721.41 |
| | | |
| Total | | 129,006.23 |



# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

112.175986.FB04302015.DDA.D11

AQH LLC
DBA AQUIFER LLC
DIP CORE CHECKING

## IMPORTANT WIRE INFORMATION

Statement Descriptions for **Incoming and Outgoing Wires** are improving.

In the next few months, the Statement Description for wires will include the **Reference for Beneficiary** information, instead of the **Originator to Bank**.

# Shopping for a new home?

## We do purchase loans for primary and vacation homes.

### Ask for our dedicated purchase team today at
### (800) 359-BANK (2265).

⌂ EQUAL HOUSING LENDER | NMLS #478471

LCON-0380-0315

## BUSINESS SMALL CHECKING ACCOUNT 11909773

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 0.00 | (3) $ 100.73 | (1) $ 0.73 | $ 100.00 |
| **Minimum Balance** | | | **Average Balance** |
| $ 100.00 | | | $ 100.00 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| ACCOUNT OPENED | | 04/23 | |
| TRANSFER | 100.00 | 04/23 | 100.00 |
| COINBASE.COM/BTC        5845    4OZ7 | 0.27 | 04/28 | 100.27 |
| COINBASE.COM/BTC        5845    AT2R | 0.46 | 04/28 | 100.73 |
| COINBASE.COM/BTC        5845    SB41 | -0.73 | 04/28 | 100.00 |
| BALANCE THIS STATEMENT | | 04/30 | 100.00 |

Case: 15-50553    Doc# 94-2    Filed: 05/29/15    Entered: 05/29/15 15:36:56    Page 51 of 52



#  FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

**STATEMENT DATE**
04/30/2015

**ACCOUNT NUMBER**
9773

Page: 2 of 2

AQH LLC



Deposit $100.00 04/23/2015

112-FB04302015.D0A.D11