# UNITED STATES BANKRUPTCY COURT

## Northern District of California (San Jose)

In re  AQH, LLC                                    ,          Case No.  15-50553

*Debtor*

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  8/1-8/31/15                          Date filed:  02/19/2015

Line of Business:  Bitcoin trans. process & infrastructure          NAISC Code:  522320

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

/s/ Chris Cunningham

Original Signature of Responsible Party

Chris Cunningham

Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH?  ☐ ☑

15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH?  ☐ ☑

16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH?  ☐ ☑

17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH?  ☐ ☑

18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY?  ☐ ☑

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?  ☑ ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL INCOME** $ 159,563.48

**SUMMARY OF CASH ON HAND**

Cash on Hand at Start of Month $ 90,758.76

Cash on Hand at End of Month $ 57,717.12

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU **TOTAL** $ 57,717.12

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL EXPENSES** $ 192,605.12

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* $ 159,563.48

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* $ 192,605.12

*(Subtract Line C from Line B)* **CASH PROFIT FOR THE MONTH** $ -33,041.64

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $     153,611.43

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $     22,126.07

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?     2

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?     6

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?     $     0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?     $     0.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?     $     1,250.39

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?     $     13,746.03

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 1,226,947.00 | $ 1,127,258.07 | $ 99,688.93 |
| EXPENSES | $ 1,239,952.00 | $ 1,049,975.67 | $ 189,976.33 |
| CASH PROFIT | $ -13,005.00 | $ 77,282.40 | $ 90,287.40 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                                           $    145,000.00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                                       $    160,000.00

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:                                  $    -15,000.00

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

# EXHIBIT A - Taxes

**AQH LLC**
**Exhibit A  - Taxes**

*August 1 through August 31, 2015*


Pre-Petition Past Due Tax Returns:

      none

Pre-Petition Past Due Tax Obligations:
      Debtor was billed in June 2015 by EDD for 2014 payroll tax returns in the amount of $10,964.03
      Debtor is waiting for the IRS to process 2014 payroll tax returns to determine any outstanding balance

Post-Petition Past Due Tax Returns:

      none

Post-Petition Past Due Tax Obligations:

      none

# EXHIBIT B - Income

**AQH LLC**
**Exhibit B - Income**

*August 1 through August 31, 2015*

| Date | Transaction Type | Amount |
|------|------------------|-------:|
| 08/03/2015 | Deposit | 219.18 |
| 08/04/2015 | Deposit | 11,833.25 |
| 08/04/2015 | Deposit | 11,243.23 |
| 08/06/2015 | Deposit | 12,612.55 |
| 08/10/2015 | Deposit | 13,481.41 |
| 08/11/2015 | Deposit | 7,174.33 |
| 08/12/2015 | Deposit | 13,737.95 |
| 08/14/2015 | Deposit | 13,410.65 |
| 08/18/2015 | Deposit | 10,049.43 |
| 08/18/2015 | Deposit | 7,135.68 |
| 08/21/2015 | Deposit | 100.55 |
| 08/24/2015 | Deposit | 13,833.24 |
| 08/25/2015 | Deposit | 11,212.60 |
| 08/26/2015 | Deposit | 14,837.36 |
| 08/27/2015 | Deposit | 7,713.86 |
| 08/27/2015 | Deposit | 10,968.21 |
| | | **$ 159,563.48** |

# EXHIBIT C - Expenses

**AQH LLC**
**Exhibit C - Expenses**

*August 1 through August 31, 2015*

| Date | Ref No. | Name | Description | Amount |
|------|---------|------|-------------|--------|
| 08/01/2015 | 4122 | Plug & Play | Rent | $ 450.00 |
| 08/01/2015 | 4170 | Riverbank LRA | August 2015 Rent | 20,915.31 |
| 08/01/2015 | Aug 2015 | Valley Oak Apartments | Rent | 1,372.11 |
| 08/01/2015 | 4165 | Yan Ebyam | Subcontractor | 2,500.00 |
| 08/03/2015 | | Google | Subscription | 53.87 |
| 08/03/2015 | | Intuit | Office Expense | 48.00 |
| 08/03/2015 | | RingCentral | Telephone | 23.34 |
| 08/03/2015 | | Verizon | Telephone | 109.58 |
| 08/04/2015 | 142342 | Ceres Pipe & Metal | Shelving | 1,243.48 |
| 08/06/2015 | 4179 | Ayera Technologies, Inc. | Internet | 628.00 |
| 08/06/2015 | 4180 | Employment Development Dept. | Interest Expense | 290.80 |
| 08/06/2015 | | GT- World - Senville Air Conditioners | Office Expense | 850.00 |
| 08/06/2015 | 4181 | Modesto Irrigation District | Apartment Electricity | 174.22 |
| 08/06/2015 | 4182 | Philips Lau & Associates, Inc | 2014 Tax Return/Postage | 755.75 |
| 08/06/2015 | 4183 | Riverbank LRA | June 2015 Electricity | 69,763.93 |
| 08/06/2015 | 4176 | Sean M Walsh | Mac Blowouts | 193.85 |
| 08/06/2015 | 4185 | Tomas Bautista | Subcontractor | 2,940.00 |
| 08/06/2015 | | Uline | Infrastructure | 130.87 |
| 08/07/2015 | | Home Depot | Job Materials | 235.21 |
| 08/07/2015 | | Home Depot | Job Materials | 522.40 |
| 08/10/2015 | 4193 | Alhambra Water | Water | 214.09 |
| 08/10/2015 | | GoDaddy | Website Manager | 91.40 |
| 08/12/2015 | 5003 | Unidentified Vendor | Miscellaneous | 200.00 |
| 08/14/2015 | | CA EDD | Payroll Taxes | 1,965.92 |
| 08/14/2015 | | IRS | Payroll Taxes | 9,816.91 |
| 08/15/2015 | 4190 | Andy Faris | Interest Expense | 2,583.33 |
| 08/15/2015 | 4198 | Brian Gleeson | Wages | 840.57 |
| 08/15/2015 | 4204 | Daron McDaniel | Subcontractor | 4,000.00 |
| 08/15/2015 | 4196 | George Conklin | Wages | 789.82 |
| 08/15/2015 | 4192 | Gilton Solid Waste | Utilities | 199.10 |
| 08/15/2015 | 4189 | Grainger | Supplies | 399.50 |
| 08/15/2015 | 4191 | IRS | Tax Penalty | 1,001.77 |
| 08/15/2015 | 4195 | Jason L. Brown | Wages | 932.91 |
| 08/15/2015 | 4199 | Nicholas Sewak | Wages | 464.02 |
| 08/15/2015 | 4197 | Phillip M. Gilliam | Wages | 782.93 |
| 08/15/2015 | 4206 | Richard Cordova | Subcontractor | 480.00 |
| 08/15/2015 | 4200 | Sean Walsh | Wages | 5,801.82 |
| 08/15/2015 | 4203 | Tomas Bautista | Subcontractor | 2,700.00 |
| 08/15/2015 | 4201 | Yan Ebyam | Subcontractor | 3,500.00 |
| 08/17/2015 | S 016919 2000 | Droplr Pro | Miscellaneous | 4.99 |
| 08/17/2015 | 4202 | Lionakis | Infrastructure | 500.00 |
| 08/17/2015 | S038183 2000 | Paypal | Equipment | 159.80 |
| 08/18/2015 | 4207 | MacDonald Fernandez LLP Trust Acct | Emergent/Fortis Adequate Protection Interest | 16,950.00 |
| 08/18/2015 | 4208 | NX Stage Security, LLC | Office Expense - Welding | 650.00 |
| 08/19/2015 | 4210 | McPharlin Sprinkles & Thomas LLP | Professional Fees | 500.39 |
| 08/19/2015 | 6AJ35053JG0161104 | Meijianxiong | Hardware | 174.00 |
| 08/19/2015 | 4211 | Wallace-Kuhl & Associates | Expansion | 850.00 |
| 08/19/2015 | | Walmart | Office Expense | 123.31 |
| 08/24/2015 | S 016919 2004 | Uber | Travel | 16.47 |
| 8/24/2015 | | Grainger | Exhaust Ventilation | 411.49 |
| 08/25/2015 | | eMaint Enterprises, LLC | Miscellaneous | 210.00 |
| 08/25/2015 | | Intuit | Office Expense | 39.95 |
| 08/26/2015 | 4215 | A&A Portables | Equipment Rental | 69.16 |
| 08/26/2015 | | BaseCamp | Office Expense | 20.00 |

**AQH LLC**
**Exhibit C - Expenses**

*August 1 through August 31, 2015*

| Date | Ref No. | Name | Description | Amount |
|------|---------|------|-------------|--------|
| 08/26/2015 | 4213 | CNA | Insurance | 1,813.03 |
| 08/26/2015 | CEZ3UR | Frontier | Travel | 170.76 |
| 08/26/2015 | 4212 | Gordon B. Ford, Stanislaus County Tax Collector | 2015 Unsecured Business Property Tax | 7,992.35 |
| 08/26/2015 | 195-753-443-76 | Priceline | Travel | 404.25 |
| 08/26/2015 | | Priceline | Travel | 66.00 |
| 08/26/2015 | 408899 | Verizon | Cell Phone | 158.22 |
| 08/27/2015 | 8/27/15 | Vista Print | Printing | 58.14 |
| 08/28/2015 | 4214 | Riverbank LRA | September 2015 Rent | 20,195.31 |
| 08/31/2015 | 8-18-15 | Alameda Electrical Distributors | Job Materials | 33.77 |
| 08/31/2015 | 8-20-15 | California Service Tool | Supplies | 65.37 |
| 08/31/2015 | 1242632818 | Grainger | Office Expense | 17.21 |
| 08/31/2015 | 8/21/15 | Home Depot | Job Materials | 18.97 |
| 08/31/2015 | 8/24/15 | Home Depot | Job Materials | 385.31 |
| 08/31/2015 | 8/27/15 | Home Depot | Job Materials | 19.94 |
| 08/31/2015 | 8/27/15 | Orchard Supply | Supplies | 29.19 |
| 08/31/2015 | 32572 | United Circuit Breakers Inc. | Supplies | 263.68 |
| 8/31/2015 | | Tomas Bautista | Materials | 534.42 |
| 8/31/2015 | | Yan Ebyam | Materials | 225.47 |
| 08/31/2015 | 1 | Fremont Bank | Bank Charge | 5.00 |

$ 193,100.76

adjustment for McPharlin Sprinkles check written in July 2015 and then voided in August 2015 (495.64)

$ 192,605.12

# EXHIBIT D - Unpaid Bills

**AQH LLC**
**Exhibit D - Unpaid Bills**

*for the month ended August 31, 2015*

| payee | description | total |
|---|---|---|
| Alhambra Water | *Water* | $ 161.03 |
| Daron McDaniel | *Consultant* | 8,000.00 |
| Gilton Waster Management | *Utility* | 99.72 |
| Maleko Staffing | *Staffing expense* | 1,746.62 |
| Riverbank LRA | *Electricity expenses August 2015* | 70,277.96 |
| Riverbank LRA | *Electricity expense, July 2015* | 70,198.00 |
| Sean Walsh | *Reimbursement for supplies* | 248.10 |
| Tomas Bautista | *Subcontractor* | 2,880.00 |
| | | $ 153,611.43 |

# EXHIBIT E - Accounts Receivable

**AQH LLC**
**Exhibit E - Money Owed To You**

*for the month ended August 31, 2015*

Coinbase was holding $22,126.07 which was transferred to the DIP account 9/1/2015

The Debtor generated 1.00 bitcoins during this period that was not reduced to cash as of Augus

# EXHIBIT F - Bank Statements and Reconciliaitons



# CITY NATIONAL BANK
## The way up.®

This statement: August 31, 2015
Last statement: August 27, 2015

Contact us:
800 773-7100

San Francisco Main Office
150 California ST
San Francisco CA  94111

cnb.com

432                                    0B30N
MACDONALD FERNANDEZ LLP
ATTORNEY CLIENT TRUST ACCOUNT
FBO AQH,LLC
221 SANSOME ST 3RD FL
SAN FRANCISCO CA 94104

GO GREEN, GO CONVENIENT, GO PAPERLESS. YOU CAN SUPPRESS YOUR PAPER STATEMENTS FOR ALL BUSINESS CHECKING, BUSINESS SAVINGS, AND BUSINESS MONEY MARKET ACCOUNTS AND RECEIVE YOUR STATEMENTS ELECTRONICALLY. CONTACT YOUR RELATIONSHIP MANAGER FOR MORE INFORMATION.

## Business Checking Account

**Account Summary**

| | |
|---|---|
| Account number | ████3135 |
| Minimum balance | $16,950.00 |
| Average balance | $16,950.00 |
| Avg. collected balance | $13,560.00 |

**Account Activity**

| | | | |
|---|---|---|---|
| Beginning balance  (8/27/2015) | | | $0.00 |
| Credits | Deposits | (1) | + 16,950.00 |
| | Electronic cr | (0) | + 0.00 |
| | Other credits | (0) | + 0.00 |
| | Total credits | | +$16,950.00 |
| Debits | | | - $0.00 |
| Ending balance  (8/31/2015) | | | $16,950.00 |

## DEPOSITS

| Date | Description | Reference | Credits |
|---|---|---|---|
| 8-27 | Deposit | | 16,950.00 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|---|---|
| 8-27 | 16,950.00 | | | | | | |

Thank you for banking with San Francisco Main Office



# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 08/31/2015 | ████9773 |

107.191009.FB08312015.DDA.D11

AQH LLC
DBA AQUIFER LLC
DIP CORE CHECKING
440 NORTH WOLFE ROAD  #243
SUNNYVALE CA  94085



# Streamline your operations this summer.

Deposit checks from anywhere with

## Remote Deposit Capture.*

### For more information, call (866) 222-7215

*Enrollment is subject to approval and availability; fees may apply.

| BUSINESS SMALL CHECKING ACCOUNT 11909773 | | | |
|---|---|---|---|
| **Balance Last Statement** | **Credits** | **Debits** | **Balance This Statement** |
| $ 55,500.85 | (14) $ 159,243.75 | (5) $ 165,499.99 | $ 49,244.61 |
| **Minimum Balance** | | | **Average Balance** |
| $ 4,512.58 | | | $ 35,224.78 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 07/31 | 55,500.85 |
| COINBASE.COM/BTC 8003435845 JL3AY0XS | 11,243.23 | 08/04 | 66,744.08 |
| COINBASE.COM/BTC 8003435845 J7I6HAIJ | 11,833.25 | 08/04 | 78,577.33 |
| COINBASE.COM/BTC 8003435845 EQ739GZI | 12,612.55 | 08/06 | 91,189.88 |
| ████3442 Transfer to CHECKING 11909838 on 8/06/15 at 13:20 | -71,061.09 | 08/06 | 20,128.79 |
| COINBASE.COM/BTC 8003435845 BAB624A5 | 13,481.41 | 08/10 | 33,610.20 |
| COINBASE.COM/BTC 8003435845 PDPCX9CN | 7,174.33 | 08/11 | 40,784.53 |
| COINBASE.COM/BTC 8003435845 RH7MT0T6 | 13,737.95 | 08/12 | 54,522.48 |
| ████7435 Transfer to CHECKING ████9838 on 8/12/15 at 9:04 | -35,299.57 | 08/12 | 19,222.91 |
| CHECK # 5003 | -200.00 | 08/12 | 19,022.91 |
| COINBASE.COM/BTC 8003435845 HWDAGLAE | 13,410.65 | 08/14 | 32,433.56 |
| COINBASE.COM/BTC 8003435845 UV40UBP9 | 7,135.68 | 08/18 | 39,569.24 |
| COINBASE.COM/BTC 8003435845 06U8VACK | 10,049.43 | 08/18 | 49,618.67 |
| ████8436 Transfer to CHECKING 11909838 on 8/18/15 at 12:27 | -24,852.37 | 08/18 | 24,766.30 |
| COINBASE.COM/BTC 8003435845 MFSDSKUU | 13,833.24 | 08/24 | 38,599.54 |
| ████3112 Transfer to CHECKING ████9838 on 8/24/15 at 17:40 | -34,086.96 | 08/24 | 4,512.58 |
| COINBASE.COM/BTC 8003435845 MQR3YOJK | 11,212.60 | 08/25 | 15,725.18 |
| COINBASE.COM/BTC 8003435845 VPE7DFU0 | 14,837.36 | 08/26 | 30,562.54 |
| COINBASE.COM/BTC 8003435845 IRKX1OB5 | 7,713.86 | 08/27 | 38,276.40 |
| COINBASE.COM/BTC 8003435845 CWEUUW6U | 10,968.21 | 08/27 | 49,244.61 |
| BALANCE THIS STATEMENT | | 08/31 | 49,244.61 |

***Continued on Next Page***

 

Member FDIC

EQUAL HOUSING LENDER



**FREMONT BANK**

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|:---:|:---:|
| 08/31/2015 | ████9773 |

| YOUR CHECKS SEQUENCED | | | | | | | | * Indicates gap in sequence |
|---|---|---|---|---|---|---|---|---|
| **Date** | **Check #** | **Amount** | **Date** | **Check #** | **Amount** | **Date** | **Check #** | **Amount** |
| 08/12 | 5003 | 200.00 | | | | | | |

Case: 15-50553     Doc# 123     Filed: 09/28/15     Entered: 09/28/15 15:03:57     Page 1 of 40

107.191009.FB0831.2015.DDA.011

Member **FDIC**



EQUAL HOUSING LENDER

 **FREMONT BANK**

Phone:  800-359-BANK (2265)
Website:  www.fremontbank.com

AQH LLC





| 5003 | $200.00 | 08/12/2015 |

107.FB08312015.DDA.D11

Member **FDIC**  EQUAL HOUSING LENDER

| ITEMS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | **ENTER** | BALANCE THIS STATEMENT | $ |
| | | | | | | **ADD** | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| | | | | | | | | |
| | | | | | | **SUBTOTAL** | | $ |
| | | | | | | **SUBTRACT** ⇒ | TOTAL ITEMS OUTSTANDING | $ |
| | | | | TOTAL | $ | | | |

BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest–ADD    Overdraft–DEDUCT    Automatic Payment–DEDUCT    Service charge–DEDUCT

**BALANCE**    $

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:    ☐ Accounted for bank charges?    ☐ Verified additions and subtractions in your checkbook?    ☐ Compared cancelled check images to checkbook or check stubs?    ☐ Compared deposit amounts on statement to your checkbook?

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

### IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINES OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

### BILLING RIGHTS SUMMARY

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:

- *Account information:* Your name and account number.

- *Dollar amount:* The dollar amount of the suspected error.

- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing**. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.

- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.

- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.

- We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

For additional important information about your account, including service charges, refer to the Fremont Bank Deposit Account Agreement.

Case: 15-50553   Doc# 123   Filed: 09/28/15   Entered: 09/28/15 15:03:57   Page 21 of 40

ST-004 (08/14) DFG

# AQH LLC
# Reconciliation Report
### Fremont DIP Core Check (9773), Period Ending 08/31/2015
Reconciled on: 09/20/2015 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Anita Moreci

## Summary

| | |
|---|---|
| Statement Beginning Balance | 55,500.85 |
| Checks and Payments cleared | -165,499.99 |
| Deposits and Other Credits cleared | +159,243.75 |
| Statement Ending Balance | 49,244.61 |
| Register Balance as of 08/31/2015 | 49,244.61 |
| Uncleared transactions after 08/31/2015 | -41,594.27 |
| Register Balance as of 09/20/2015 | 7,650.34 |

## Details

### Checks and Payments cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 08/06/2015 | Deposit | | Wire Transfer | -71,061.09 |
| 08/12/2015 | Deposit | | Wire Transfer | -35,299.57 |
| 08/12/2015 | Check | 5003 | | -200.00 |
| 08/18/2015 | Deposit | | Wire Transfer | -24,852.37 |
| 08/24/2015 | Deposit | | Wire Transfer | -34,086.96 |
| Total | | | | -165,499.99 |

### Deposits and Other Credits cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 08/04/2015 | Deposit | | Coinbase | 11,833.25 |
| 08/04/2015 | Deposit | | Coinbase | 11,243.23 |
| 08/06/2015 | Deposit | | Coinbase | 12,612.55 |
| 08/10/2015 | Deposit | | Coinbase | 13,481.41 |
| 08/11/2015 | Deposit | | Coinbase | 7,174.33 |
| 08/12/2015 | Deposit | | Coinbase | 13,737.95 |
| 08/14/2015 | Deposit | | Coinbase | 13,410.65 |
| 08/18/2015 | Deposit | | Coinbase | 10,049.43 |
| 08/18/2015 | Deposit | | Coinbase | 7,135.68 |
| 08/24/2015 | Deposit | | Coinbase | 13,833.24 |
| 08/25/2015 | Deposit | | Coinbase | 11,212.60 |
| 08/26/2015 | Deposit | | Coinbase | 14,837.36 |
| 08/27/2015 | Deposit | | Coinbase | 7,713.86 |
| 08/27/2015 | Deposit | | Coinbase | 10,968.21 |
| Total | | | | 159,243.75 |

## Additional Information

### Uncleared Checks and Payments after 08/31/2015

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 09/02/2015 | Expense | | Wire Transfer | -24,297.94 |
| 09/09/2015 | Deposit | | Wire Transfer | -5,186.16 |
| 09/09/2015 | Deposit | | Wire Transfer | -70,198.00 |
| 09/14/2015 | Expense | | ATM Withdrawal | -703.00 |
| 09/15/2015 | Check | | Tomas Bautista | -405.49 |
| 09/15/2015 | Deposit | | Wire Transfer | -24,977.82 |
| 09/15/2015 | Expense | | | -2,606.00 |

Case: 15-50553    Doc# 123    Filed: 09/28/15    Entered: 09/28/15 15:03:57    Page 22 of 40

Total                -128,374.41

Uncleared Deposits and Other Credits after 08/31/2015

| Date | Type | Num | Name | Amount |
|------|------|-----|------|--------|
| 09/01/2015 | Deposit | | Coinbase | 10,242.94 |
| 09/01/2015 | Deposit | | Coinbase | 11,883.13 |
| 09/03/2015 | Deposit | | Coinbase | 4,717.04 |
| 09/03/2015 | Deposit | | Coinbase | 5,034.23 |
| 09/09/2015 | Deposit | | Coinbase | 20,339.31 |
| 09/09/2015 | Deposit | | Coinbase | 10,032.42 |
| 09/11/2015 | Deposit | | Coinbase | 13,024.98 |
| 09/15/2015 | Deposit | | Coinbase | 11,506.09 |

Total                86,780.14

Case: 15-50553    Doc# 123    Filed: 09/28/15    Entered: 09/28/15 15:03:57    Page 23 of 40

 **FREMONT BANK**

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 08/31/2015 | ▮▮▮7604 |

32.191014.FB08312015.DDA.D11

AQH LLC
DBA AQUIFER LLC
DIP CORE SAVINGS
440 NORTH WOLFE ROAD  #243
SUNNYVALE CA  94085



Access the **equity in your home**
with a **Home Equity Line of Credit.**

Call us today: **(800) 359-2265** (BANK)

| BUS SAVINGS ACCOUNT 112007604 | | | | | |
|---|---|---|---|---|---|
| **Balance Last Statement** | | **Credits** | **Debits** | | **Balance This Statement** |
| $ 85.00 | (0) | $ 0.00 | (1)  $ 5.00 | | $ 80.00 |
| **Description** | | | **Transaction Amount** | **Date** | **Balance** |
| BALANCE LAST STATEMENT | | | | 07/31 | 85.00 |
| SERVICE CHARGE | | | -5.00 | 08/31 | 80.00 |
| BALANCE THIS STATEMENT | | | | 08/31 | 80.00 |

| INTEREST | | | |
|---|---|---|---|
| AVERAGE LEDGER BALANCE: | 85.00 | INTEREST EARNED: | 0.00 |
| AVERAGE AVAILABLE BALANCE: | 85.00 | DAYS IN PERIOD: | 31 |
| INTEREST PAID THIS PERIOD: | 0.00 | ANNUAL PERCENTAGE YIELD EARNED: | 0.00% |

| ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD | |
|---|---|
| MAINTENANCE: | 5.00 |

Member FDIC

 EQUAL HOUSING LENDER

| ITEMS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | **ENTER** | BALANCE THIS STATEMENT | $ |
| | | | | | | **ADD** | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| | | | | | | | | |
| | | | | | | **SUBTOTAL** | | $ |
| | | | | | | **SUBTRACT** ⟹ | TOTAL ITEMS OUTSTANDING | $ |
| | | | | TOTAL | $ | | | |

BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest–ADD    Overdraft–DEDUCT    Automatic Payment–DEDUCT    Service charge–DEDUCT

**BALANCE** $

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:

☐ Accounted for bank charges?   ☐ Verified additions and subtractions in your checkbook?   ☐ Compared cancelled check images to checkbook or check stubs?   ☐ Compared deposit amounts on statement to your checkbook?

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

### IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINES OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

**BILLING RIGHTS SUMMARY**

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:

• *Account information:* Your name and account number.

• *Dollar amount:* The dollar amount of the suspected error.

• *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing**. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.

• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.

• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.

• We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement.

ST-004 (08/14) DFG

# AQH LLC
## Reconciliation Report
### Fremont DIP Savings (7604), Period Ending 08/31/2015

Reconciled on: 09/20/2015 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Anita Moreci

## Summary

| | |
|---|---|
| Statement Beginning Balance | 85.00 |
| Checks and Payments cleared | -5.00 |
| Deposits and Other Credits cleared | +0.00 |
| Statement Ending Balance | 80.00 |
| Register Balance as of 08/31/2015 | 80.00 |

## Details

Checks and Payments cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 08/31/2015 | Check | 1 | | -5.00 |
| Total | | | | -5.00 |



# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 08/31/2015 | ███9838 |

108.191009.FB08312015.DDA.D11

AQH LLC
DBA AQUIFER LLC
DIP OPERATING CHECKING
440 NORTH WOLFE ROAD  #243
SUNNYVALE CA  94085



# Streamline your operations this summer.

## Deposit checks from anywhere with
## **Remote Deposit Capture.**\*

## For more information, call (866) 222-7215

\*Enrollment is subject to approval and availability; fees may apply.

## BUSINESS SMALL CHECKING ACCOUNT 11909838

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 73,708.56 | (6)  $ 165,619.72 | (71)  $ 189,357.06 | $ 49,971.22 |
| **Minimum Balance** | | | **Average Balance** |
| $ 37,600.27 | | | $ 68,859.66 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 07/31 | 73,708.56 |
| POS Return CA 650-3167500 ELANCE ESCROW C RA SEQ# ███ 2000 | 219.18 | 08/03 | 73,927.74 |
| POS Purchase CA 650-4724100 RINGCENTRAL, IN SEQ# ███ 0579 | -23.34 | 08/03 | 73,904.40 |
| POS Purchase CA 888-537-7794 INTUIT *PAYROLL SEQ# ███ 0579 | -48.00 | 08/03 | 73,856.40 |
| POS Purchase CA CC@GOOGLE.COM GOOGLE *SVCSAPP UI SEQ# ███ 2000 | -53.87 | 08/03 | 73,802.53 |
| POS Purchase CA 800-9220204 VERIZON WRLS MY V SEQ# ███ 2000 | -109.58 | 08/03 | 73,692.95 |
| CHECK # 4143 | -6,000.00 | 08/03 | 67,692.95 |
| CHECK # 4144 | -800.00 | 08/03 | 66,892.95 |
| CHECK # 4147 | -500.00 | 08/03 | 66,392.95 |
| CHECK # 4165 | -2,500.00 | 08/04 | 63,892.95 |
| CHECK # 4153 | -990.44 | 08/04 | 62,902.51 |
| CHECK # 4166 | -5,801.82 | 08/04 | 57,100.69 |
| CHECK # 4168 | -1,829.00 | 08/04 | 55,271.69 |
| Valley Oak WEB PMTS 53L1H | -1,372.11 | 08/05 | 53,899.58 |
| CHECK # 4151 | -1,077.18 | 08/05 | 52,822.40 |
| CHECK # 4152 | -852.10 | 08/05 | 51,970.30 |
| ███3442 Transfer from BUSINESS SMALL CH ███9773 on 8/06/15 at 13:20 | 71,061.09 | 08/06 | 123,031.39 |
| CHECK # 4167 | -4,875.00 | 08/06 | 118,156.39 |
| CHECK # 4169 | -360.00 | 08/06 | 117,796.39 |
| POS Purchase CO LITTLETON THE HOME DEPOT SEQ# 014203 2000 | -235.21 | 08/07 | 117,561.18 |
| POS Purchase CO LITTLETON THE HOME DEPOT SEQ# 015051 2000 | -522.40 | 08/07 | 117,038.78 |
| POS Purchase QC 4029357733 PAYPAL *GT-WORL SEQ# 004532 2000 | -850.00 | 08/07 | 116,188.78 |
| CHECK # 4164 | -799.00 | 08/07 | 115,389.78 |

***Continued on Next Page***

Case: 15-50553    Doc# 123    Filed: 09/28/15    Entered: 09/28/15 15:03:57    Page 27 of 40

Member
FDIC




EQUAL HOUSING LENDER

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

## BUSINESS SMALL CHECKING ACCOUNT 11909838

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| POS Purchase AZ 480-5058855 DNH*GODADDY.COM SEQ# ████ 2000 | -91.40 | 08/10 | 115,298.38 |
| CHECK # 4148 | -3,373.56 | 08/10 | 111,924.82 |
| CHECK # 4150 | -1,186.55 | 08/10 | 110,738.27 |
| CHECK # 4184 | -193.85 | 08/10 | 110,544.42 |
| POS Purchase IL 800-295-5510 ULINE *SHIP SU ES SEQ# ████ 2000 | -130.87 | 08/11 | 110,413.55 |
| CHECK # 4170 | -20,915.31 | 08/11 | 89,498.24 |
| CHECK # 4180 | -290.80 | 08/11 | 89,207.44 |
| CHECK # 4181 | -174.22 | 08/11 | 89,033.22 |
| CHECK # 4185 | -2,940.00 | 08/11 | 86,093.22 |
| CHECK # 4186 | -410.01 | 08/11 | 85,683.21 |
| ████7435 Transfer from BUSINESS SMALL CH ████9773 on 8/12/15 at 9:04 | 35,299.57 | 08/12 | 120,982.78 |
| CHECK # 4163 | -268.36 | 08/12 | 120,714.42 |
| Payroll Tax 3426477 | -1,965.92 | 08/13 | 118,748.50 |
| CHECK # 4179 | -628.00 | 08/13 | 118,120.50 |
| IRS USATAXPYMT ████ 1060 | -9,816.91 | 08/14 | 108,303.59 |
| CHECK # 4183 | -69,763.93 | 08/14 | 38,539.66 |
| POS Purchase GA 303-799-9071 PAYPAL *HOME DE SEQ# 038183 2000 | -159.80 | 08/17 | 38,379.86 |
| Recur Payment OR 530-559-0899 DROPLR PRO SEQ# 016919 2000 | -4.99 | 08/17 | 38,374.87 |
| CHECK # 4154 | -774.60 | 08/17 | 37,600.27 |
| ████8436 Transfer from BUSINESS SMALL CH ████9773 on 8/18/15 at 12:27 | 24,852.37 | 08/18 | 62,452.64 |
| CHECK # 4192 | -199.10 | 08/18 | 62,253.54 |
| CHECK # 4200 | -5,801.82 | 08/18 | 56,451.72 |
| POS Purchase MI GRAND HAVEN WAL-MART #5386 SEQ# 037635 2000 | -123.31 | 08/19 | 56,328.41 |
| CHECK # 4201 | -3,500.00 | 08/19 | 52,828.41 |
| CHECK # 4097 | -215.58 | 08/19 | 52,612.83 |
| CHECK # 4198 | -840.57 | 08/19 | 51,772.26 |
| CHECK # 4202 | -500.00 | 08/19 | 51,272.26 |
| POS Purchase NE 402-935-7733 PAYPAL EBAY MAR C SEQ# 023509 2000 | -174.00 | 08/20 | 51,098.26 |
| CHECK # 4182 | -755.75 | 08/20 | 50,342.51 |
| CHECK # 4191 | -1,001.77 | 08/20 | 49,340.74 |
| CHECK # 4196 | -789.82 | 08/20 | 48,550.92 |
| CHECK # 4197 | -782.93 | 08/20 | 47,767.99 |
| CHECK # 4206 | -480.00 | 08/20 | 47,287.99 |
| POS Return MI GRAND HAVEN WAL-MART #5386 SEQ# 094986 2000 | 100.55 | 08/21 | 47,388.54 |
| CHECK # 4204 | -4,000.00 | 08/21 | 43,388.54 |
| ████3112 Transfer from BUSINESS SMALL CH ████9773 on 8/24/15 at 17:40 | 34,086.96 | 08/24 | 77,475.50 |
| Recur Payment CA 866-576-1039 UBER TECHNOLOGI NC SEQ# 055537 2000 | -16.47 | 08/24 | 77,459.03 |
| CHECK # 4190 | -2,583.33 | 08/24 | 74,875.70 |
| CHECK # 4199 | -464.02 | 08/24 | 74,411.68 |
| CHECK # 4203 | -2,700.00 | 08/24 | 71,711.68 |
| CHECK # 4205 | -568.85 | 08/24 | 71,142.83 |
| POS Purchase CO 720-3744390 FRONTIER AI CEZ SEQ# 007189 2000 | -170.76 | 08/25 | 70,972.07 |
| POS Purchase NJ 856-8102700 IN *EMAINT ENTE SE SEQ# 011172 2000 | -210.00 | 08/25 | 70,762.07 |
| POS Purchase CT 888-837-3774 PLN*PRICELINE R L SEQ# 055276 2000 | -404.25 | 08/25 | 70,357.82 |
| Recur Payment CA 800-286-6800 INTUIT *QB ONLI SEQ# 016055 0579 | -39.95 | 08/25 | 70,317.87 |
| CHECK # 4189 | -399.50 | 08/25 | 69,918.37 |
| CHECK # 4195 | -932.91 | 08/25 | 68,985.46 |
| POS Purchase CT 800-774-2354 PLN*Tours&Attra NS SEQ# 039033 2000 | -66.00 | 08/26 | 68,919.46 |
| POS Purchase CA 800-9220204 VERIZON WRLS MY V SEQ# 034578 2000 | -158.22 | 08/26 | 68,761.24 |
| POS Purchase PA 877-2022594 WW GRAINGER SEQ# 058245 2000 | -411.49 | 08/26 | 68,349.75 |

***Continued on Next Page***

108.191009.FB0831015.DDA.011

Member FDIC        EQUAL HOUSING LENDER


 **FREMONT BANK**

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

## BUSINESS SMALL CHECKING ACCOUNT 11909838

| Description | Transaction Amount | Date | Balance |
| --- | --- | --- | --- |
| Recur Payment IL ▮-5333 BC.BASECAMP 249 SEQ# ▮ 2000 | -20.00 | 08/26 | 68,329.75 |
| CHECK # 4210 | -500.39 | 08/27 | 67,829.36 |
| POS Purchase MA 866-8593406 WWW.VISTAPRINT. SEQ# ▮ 2000 | -58.14 | 08/28 | 67,771.22 |
| CHECK # 4207 | -16,950.00 | 08/28 | 50,821.22 |
| CHECK # 4211 | -850.00 | 08/28 | 49,971.22 |
| BALANCE THIS STATEMENT | | 08/31 | 49,971.22 |

### YOUR CHECKS SEQUENCED
\* Indicates gap in sequence

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 08/19 | 4097* | 215.58 | 08/04 | 4168 | 1,829.00 | 08/25 | 4195 | 932.91 |
| 08/03 | 4143 | 6,000.00 | 08/06 | 4169 | 360.00 | 08/20 | 4196 | 789.82 |
| 08/03 | 4144* | 800.00 | 08/11 | 4170* | 20,915.31 | 08/20 | 4197 | 782.93 |
| 08/03 | 4147 | 500.00 | 08/13 | 4179 | 628.00 | 08/19 | 4198 | 840.57 |
| 08/10 | 4148* | 3,373.56 | 08/11 | 4180 | 290.80 | 08/24 | 4199 | 464.02 |
| 08/10 | 4150 | 1,186.55 | 08/11 | 4181 | 174.22 | 08/18 | 4200 | 5,801.82 |
| 08/05 | 4151 | 1,077.18 | 08/20 | 4182 | 755.75 | 08/19 | 4201 | 3,500.00 |
| 08/05 | 4152 | 852.10 | 08/14 | 4183 | 69,763.93 | 08/19 | 4202 | 500.00 |
| 08/04 | 4153 | 990.44 | 08/10 | 4184 | 193.85 | 08/24 | 4203 | 2,700.00 |
| 08/17 | 4154* | 774.60 | 08/11 | 4185 | 2,940.00 | 08/21 | 4204 | 4,000.00 |
| 08/12 | 4163 | 268.36 | 08/11 | 4186* | 410.01 | 08/24 | 4205 | 568.85 |
| 08/07 | 4164 | 799.00 | 08/25 | 4189 | 399.50 | 08/20 | 4206 | 480.00 |
| 08/04 | 4165 | 2,500.00 | 08/24 | 4190 | 2,583.33 | 08/28 | 4207* | 16,950.00 |
| 08/04 | 4166 | 5,801.82 | 08/20 | 4191 | 1,001.77 | 08/27 | 4210 | 500.39 |
| 08/06 | 4167 | 4,875.00 | 08/18 | 4192* | 199.10 | 08/28 | 4211 | 850.00 |

Case: 15-50553    Doc# 123    Filed: 09/28/15    Entered: 09/28/15 15:03:57    Page 29 of 40

 

108.191009.FB0831201S.DDA.D11

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

AQH LLC



| 4097 | $215.58 | 08/19/2015 |
|---|---|---|



| 4151 | $1,077.18 | 08/05/2015 |
|---|---|---|



| 4143 | $6,000.00 | 08/03/2015 |
|---|---|---|

| 4152 | $852.10 | 08/05/2015 |
|---|---|---|



| 4144 | $800.00 | 08/03/2015 |
|---|---|---|



| 4153 | $990.44 | 08/04/2015 |
|---|---|---|



| 4147 | $500.00 | 08/03/2015 |
|---|---|---|

| 4154 | $774.60 | 08/17/2015 |
|---|---|---|



| 4148 | $3,373.56 | 08/10/2015 |
|---|---|---|

| 4163 | $268.36 | 08/12/2015 |
|---|---|---|



| 4150 | $1,186.55 | 08/10/2015 |
|---|---|---|

| 4164 | $799.00 | 08/07/2015 |
|---|---|---|

Case: 15-50553    Doc# 123    Filed: 09/28/15    Entered: 09/28/15 15:03:57    Page 30 of 40

108.F80831201S.DDA.D11

Member FDIC



EQUAL HOUSING LENDER

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 08/31/2015 | ▮▮9838 |

AQH LLC



| 4165 | $2,500.00 | 08/04/2015 |
|---|---|---|



| 4166 | $5,801.82 | 08/04/2015 |
|---|---|---|



| 4167 | $4,875.00 | 08/06/2015 |
|---|---|---|



| 4168 | $1,829.00 | 08/04/2015 |
|---|---|---|

| 4169 | $360.00 | 08/06/2015 |
|---|---|---|

| 4170 | $20,915.31 | 08/11/2015 |
|---|---|---|

| 4179 | $628.00 | 08/13/2015 |
|---|---|---|

| 4180 | $290.80 | 08/11/2015 |
|---|---|---|

| 4181 | $174.22 | 08/11/2015 |
|---|---|---|

| 4182 | $755.75 | 08/20/2015 |
|---|---|---|

| 4183 | $69,763.93 | 08/14/2015 |
|---|---|---|

| 4184 | $193.85 | 08/10/2015 |
|---|---|---|

Case: 15-50553   Doc# 123   Filed: 09/28/15   Entered: 09/28/15 15:03:57   Page 31 of 40

Member FDIC   EQUAL HOUSING LENDER

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

AQH LLC



| 4185 | $2,940.00 | 08/11/2015 |
|---|---|---|

| 4195 | $932.91 | 08/25/2015 |
|---|---|---|



| 4186 | $410.01 | 08/11/2015 |
|---|---|---|

| 4196 | $789.82 | 08/20/2015 |
|---|---|---|

| 4189 | $399.50 | 08/25/2015 |
|---|---|---|

| 4197 | $782.93 | 08/20/2015 |
|---|---|---|



| 4190 | $2,583.33 | 08/24/2015 |
|---|---|---|

| 4198 | $840.57 | 08/19/2015 |
|---|---|---|



| 4191 | $1,001.77 | 08/20/2015 |
|---|---|---|

| 4199 | $464.02 | 08/24/2015 |
|---|---|---|



| 4192 | $199.10 | 08/18/2015 |
|---|---|---|

| 4200 | $5,801.82 | 08/18/2015 |
|---|---|---|



Member
FDIC

EQUAL HOUSING
LENDER

108.F80831201S.DDA.D11

# FREMONT BANK

Phone:   800-359-BANK (2265)
Website:   www.fremontbank.com

AQH LLC



| | |
|---|---|
| **4201** | $3,500.00   08/19/2015 |

Check 4201 — AQH LLC, 440 NORTH WOLFE RD, MS #243, SUNNYVALE, CA 94085 — 08/17/2015 — Pay to the order of: Yan Ebyam — $**3,500.00 — Three thousand five hundred and 00/100 — Yan Ebyam, Vagada Holdings LLC, 18500 Castle Ridge Dr., Morgan Hill, CA 95037

Check 4207 — AQH LLC — 08/18/2015 — Pay to the order of: MacDonald Fernandez LLP — $**16,950.00 — Sixteen thousand nine hundred fifty and 00/100 — MacDonald Fernandez LLP, 221 Sansome St, San Francisco, CA 94104 — MEMO: Emergent Fortis Adequate Protection: August

| **4207** | $16,950.00   08/28/2015 |
|---|---|



Check 4202 — AQH LLC, 440 NORTH WOLFE RD, MS #243, SUNNYVALE, CA 94085 — 08/17/2015 — Pay to the order of: Lionalkis — $**500.00 — Five hundred and 00/100 — Lionalkis, 1916 Nineteenth Street, Sacramento, CA 95811

| **4202** | $500.00   08/19/2015 |
|---|---|

Check 4210 — AQH LLC — 08/18/2015 — Pay to the order of: McPharlin Sprinkles & Thomas LLP — $**500.39 — Five hundred and 00/100 — McPharlin Sprinkles & Thomas LLP, 160 W. Santa Clara, Suite 400, San Jose, CA 95113

| **4210** | $500.39   08/27/2015 |
|---|---|

Check 4203 — AQH LLC, 440 NORTH WOLFE RD, MS #243, SUNNYVALE, CA 94085 — 08/15/2015 — Pay to the order of: Tomas Bautista — $**2,700.00 — Two thousand seven hundred and 00/100 — Tomas Bautista, 1624 Palm Ave, Redwood City, CA 94061

| **4203** | $2,700.00   08/24/2015 |
|---|---|

Check 4211 — AQH LLC — 08/18/2015 — Pay to the order of: Wallace-Kuhl & Associates — $**850.00 — Eight hundred fifty and 00/100 — Wallace-Kuhl & Associates, 3422 W Hammer Lane, Suite D, Stockton, CA 95219

| **4211** | $850.00   08/28/2015 |
|---|---|

Check 4204 — AQH LLC, 440 NORTH WOLFE RD, MS #243, SUNNYVALE, CA 94085 — 08/15/2015 — Pay to the order of: DBMAC, Inc — $**4,000.00 — Four thousand and 00/100 — Dzron McDaniel, DBMAC, Inc., 3380 Shore Line Drive, Atwater, CA 95301

| **4204** | $4,000.00   08/21/2015 |
|---|---|

Check 4205 — AQH LLC, 440 NORTH WOLFE RD, MS #243, SUNNYVALE, CA 94085 — 08/15/2015 — Pay to the order of: Tomas Bautista — $**568.85 — Five hundred sixty-eight and 85/100 — Tomas Bautista, 1624 Palm Ave, Redwood City, CA 94061

| **4205** | $568.85   08/24/2015 |
|---|---|



Check 4206 — AQH LLC, 440 NORTH WOLFE RD, MS #243, SUNNYVALE, CA 94085 — 08/15/2015 — Pay to the order of: Richard Cordova — $**480.00 — Four hundred eighty and 00/100 — Richard Cordova, 1933 East Orangeburg avenue, Modesto, CA 95355

| **4206** | $480.00   08/20/2015 |
|---|---|

Member FDIC     EQUAL HOUSING LENDER

108.F80831201S.DDA.D11

| ITEMS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | **ENTER** | BALANCE THIS STATEMENT | $ |
| | | | | | | **ADD** | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| | | | | | | **SUBTOTAL** | | $ |
| | | | | | | **SUBTRACT** ⇨ | TOTAL ITEMS OUTSTANDING | $ |
| | | | | TOTAL | $ | | | |
| | | | | | | **BALANCE** | | $ |

BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest–ADD    Overdraft–DEDUCT    Automatic Payment–DEDUCT    Service charge–DEDUCT



PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:
☐ Accounted for bank charges?
☐ Verified additions and sub-tractions in your checkbook?
☐ Compared cancelled check images to checkbook or check stubs?
☐ Compared deposit amounts on statement to your checkbook?

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

### IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINE OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

### BILLING RIGHTS SUMMARY

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:

- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing.** You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement.

ST-004 (08/14) DFG

# AQH LLC
# Reconciliation Report
### Fremont DIP Oper Check (9838), Period Ending 08/31/2015

Reconciled on: 09/20/2015 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Anita Moreci

## Summary

| | |
|---|---:|
| Statement Beginning Balance | 73,708.56 |
| Checks and Payments cleared | -189,357.06 |
| Deposits and Other Credits cleared | +165,619.72 |
| Statement Ending Balance | 49,971.22 |
| Uncleared transactions as of 08/31/2015 | -42,514.12 |
| Register Balance as of 08/31/2015 | 7,457.10 |
| Uncleared transactions after 08/31/2015 | -7,811.47 |
| Register Balance as of 09/20/2015 | -354.37 |

## Details

### Checks and Payments cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 07/08/2015 | Bill Payment | 4097 | Yan Ebyam | -215.58 |
| 07/24/2015 | Bill Payment | 4143 | Franchise Tax Board | -6,000.00 |
| 07/24/2015 | Bill Payment | 4144 | Franchise Tax Board | -800.00 |
| 07/27/2015 | Check | 4147 | Plug & Play | -500.00 |
| 07/29/2015 | Bill Payment | 4148 | Alameda Electrical Distributors | -3,373.56 |
| 07/31/2015 | Bill Payment | 4163 | A&A Portables | -268.36 |
| 07/31/2015 | Bill Payment | 4164 | Lonnie J Geib | -799.00 |
| 07/31/2015 | Paycheck | 4153 | Brian Gleeson | -990.44 |
| 07/31/2015 | Paycheck | 4151 | George Conklin | -1,077.18 |
| 07/31/2015 | Paycheck | 4154 | Nicholas Sewak | -774.60 |
| 07/31/2015 | Paycheck | 4150 | Jason L. Brown | -1,186.55 |
| 07/31/2015 | Paycheck | 4152 | Phillip M. Gilliam | -852.10 |
| 07/31/2015 | Paycheck | 4166 | Sean Walsh | -5,801.82 |
| 07/31/2015 | Bill Payment | 4167 | United States Trustee | -4,875.00 |
| 07/31/2015 | Paycheck | 4168 | Sean Walsh | -1,829.00 |
| 07/31/2015 | Bill Payment | 4169 | Richard Cordova | -360.00 |
| 08/01/2015 | Expense | Aug 2015 | Valley Oak Apartments | -1,372.11 |
| 08/01/2015 | Bill Payment | 4165 | Yan Ebyam | -2,500.00 |
| 08/01/2015 | Check | 4170 | Riverbank LRA | -20,915.31 |
| 08/03/2015 | Expense | | Verizon | -109.58 |
| 08/03/2015 | Expense | | Intuit | -48.00 |
| 08/03/2015 | Expense | | RingCentral | -23.34 |
| 08/03/2015 | Expense | | Google | -53.87 |
| 08/03/2015 | Check | 4186 | Tomas Bautista | -410.01 |
| 08/06/2015 | Bill Payment | 4185 | Tomas Bautista | -2,940.00 |
| 08/06/2015 | Bill Payment | 4180 | Employment Development Dept. | -290.80 |
| 08/06/2015 | Bill Payment | 4182 | Philips Lau & Associates, Inc | -755.75 |
| 08/06/2015 | Bill Payment | 4183 | Riverbank LRA | -69,763.93 |
| 08/06/2015 | Bill Payment | 4181 | Modesto Irrigation District | -174.22 |
| 08/06/2015 | Bill Payment | 4179 | Ayera Technologies, Inc. | -628.00 |
| 08/06/2015 | Bill Payment | 4176 | Sean M Walsh | -193.85 |
| 08/06/2015 | Expense | | Uline | -130.87 |
| 08/06/2015 | Expense | | GT- World - Senville Air Conditioners | -850.00 |
| 08/07/2015 | Check | | Home Depot | -235.21 |
| 08/07/2015 | Check | | Home Depot | -522.40 |
| 08/10/2015 | Expense | | GoDaddy | -91.40 |

Case: 15-50553    Doc# 123    Filed: 09/28/15    Entered: 09/28/15 15:03:57    Page 35 of 40

| Date / Type | Num | Name | Amount |
|---|---|---|---|
| 08/14/2015 Tax Payment | | IRS | -9,816.91 |
| 08/14/2015 Tax Payment | | CA EDD | -1,965.92 |
| 08/15/2015 Check | 4190 | Andy Faris | -2,583.33 |
| 08/15/2015 Bill Payment | 4189 | Grainger | -399.50 |
| 08/15/2015 Bill Payment | 4191 | IRS | -1,001.77 |
| 08/15/2015 Bill Payment | 4192 | Gilton Solid Waste | -199.10 |
| 08/15/2015 Paycheck | 4199 | Nicholas Sewak | -464.02 |
| 08/15/2015 Paycheck | 4200 | Sean Walsh | -5,801.82 |
| 08/15/2015 Paycheck | 4197 | Phillip M. Gilliam | -782.93 |
| 08/15/2015 Paycheck | 4196 | George Conklin | -789.82 |
| 08/15/2015 Paycheck | 4195 | Jason L. Brown | -932.91 |
| 08/15/2015 Paycheck | 4198 | Brian Gleeson | -840.57 |
| 08/15/2015 Bill Payment | 4201 | Yan Ebyam | -3,500.00 |
| 08/15/2015 Bill Payment | 4203 | Tomas Bautista | -2,700.00 |
| 08/15/2015 Bill Payment | 4204 | Daron McDaniel | -4,000.00 |
| 08/15/2015 Check | 4205 | Tomas Bautista | -568.85 |
| 08/15/2015 Bill Payment | 4206 | Richard Cordova | -480.00 |
| 08/17/2015 Bill Payment | 4202 | Lionakis | -500.00 |
| 08/17/2015 Check | S038183 2000 | paypal | -159.80 |
| 08/17/2015 Check | S 016919 2000 | Droplr Pro | -4.99 |
| 08/18/2015 Check | 4207 | MacDonald Fernandez LLP | -16,950.00 |
| 08/19/2015 Check | 4210 | McPharllin Sprinkles & Thomas LLP | -500.39 |
| 08/19/2015 Expense | 6AJ35053JG0161104 | Meijianxiong | -174.00 |
| 08/19/2015 Bill Payment | 4211 | Wallace-Kuhl & Associates | -850.00 |
| 08/19/2015 Check | | Walmart | -123.31 |
| 08/24/2015 Check | S 016919 2004 | Uber | -16.47 |
| 08/25/2015 Check | | eMaint Enterprises, LLC | -210.00 |
| 08/25/2015 Check | | Intuit | -39.95 |
| 08/26/2015 Expense | CEZ3UR | Frontier | -170.76 |
| 08/26/2015 Expense | 408899 | Verizon | -158.22 |
| 08/26/2015 Expense | 195-753-443-76 | Priceline | -404.25 |
| 08/26/2015 Expense | | Grainger | -411.49 |
| 08/26/2015 Expense | | BaseCamp | -20.00 |
| 08/26/2015 Expense | | Priceline | -66.00 |
| 08/27/2015 Expense | 8/27/15 | Vista Print | -58.14 |
| Total | | | -189,357.06 |

Deposits and Other Credits cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 07/15/2015 | Bill Payment | 4110 | McPharllin Sprinkles & Thomas LLP | 0.00 |
| 08/03/2015 | Deposit | | ELANCE ESCROW | 219.18 |
| 08/06/2015 | Check | 4171-78 | Void | 0.00 |
| 08/06/2015 | Deposit | | Wire Transfer | 71,061.09 |
| 08/12/2015 | Bill Payment | 4188 | Emergent Systems Exchange | 0.00 |
| 08/12/2015 | Check | 4179 | Yan Ebyam | 0.00 |
| 08/12/2015 | Deposit | | Wire Transfer | 35,299.57 |
| 08/18/2015 | Deposit | | Wire Transfer | 24,852.37 |
| 08/21/2015 | Deposit | | Walmart | 100.55 |
| 08/24/2015 | Deposit | | Wire Transfer | 34,086.96 |
| Total | | | | 165,619.72 |

## Additional Information

Uncleared Checks and Payments as of 08/31/2015

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|

Case: 15-50553   Doc# 123   Filed: 09/28/15   Entered: 09/28/15 15:03:57   Page 36 of 40

| Date | Type | Num | Name | Amount |
|------|------|-----|------|-------:|
| 07/08/2015 | Bill Payment | 4089 | Alhambra Water | -115.60 |
| 07/08/2015 | Bill Payment | 4089 | Modesto Irrigation District | -74.26 |
| 07/15/2015 | Bill Payment | 4101 | Gilton Solid Waste | -99.55 |
| 07/15/2015 | Bill Payment | 4102 | HCS Engineering, Inc. | -2,800.00 |
| 07/15/2015 | Bill Payment | 4103 | eMaint Enterprises, LLC | -70.00 |
| 07/15/2015 | Paycheck | | Sean Walsh | -5,801.82 |
| 08/01/2015 | Check | 4122 | Plug & Play | -450.00 |
| 08/10/2015 | Bill Payment | 4193 | Alhambra Water | -214.09 |
| 08/18/2015 | Bill Payment | 4208 | NX Stage Security, LLC | -650.00 |
| 08/19/2015 | Check | 4209 | Yan Ebyam | -2,168.95 |
| 08/26/2015 | Bill Payment | 4212 | Gordon B. Ford, Stanislaus County Tax Collector | -7,992.35 |
| 08/26/2015 | Bill Payment | 4213 | CNA | -1,813.03 |
| 08/26/2015 | Bill Payment | 4215 | A&A Portables | -69.16 |
| 08/28/2015 | Bill Payment | 4214 | Riverbank LRA | -20,195.31 |

Total                                                                                      -42,514.12

Uncleared Checks and Payments after 08/31/2015

| Date | Type | Num | Name | Amount |
|------|------|-----|------|-------:|
| 09/01/2015 | Check | S 016919 2001 | Plug & Play | -450.00 |
| 09/01/2015 | Check | S 016919 2002 | Andy Faris | -2,583.33 |
| 09/01/2015 | Check | | Shopify | -29.00 |
| 09/01/2015 | Check | | Intuit | -48.00 |
| 09/02/2015 | Bill Payment | 4216 | Riverbank LRA | -720.00 |
| 09/02/2015 | Bill Payment | 4217 | Tomas Bautista | -2,880.00 |
| 09/02/2015 | Bill Payment | 4218 | Yan Ebyam | -3,500.00 |
| 09/02/2015 | Bill Payment | 4219 | Alhambra Water | -161.03 |
| 09/02/2015 | Check | 4220 | Tomas Bautista | -835.79 |
| 09/02/2015 | Paycheck | 4221 | Brian Gleeson | -915.49 |
| 09/02/2015 | Paycheck | 4222 | George Conklin | -890.49 |
| 09/02/2015 | Paycheck | 4223 | Jason L. Brown | -890.57 |
| 09/02/2015 | Paycheck | | Phillip M. Gilliam | -852.11 |
| 09/02/2015 | Paycheck | 4226 | Sean Walsh | -5,801.82 |
| 09/02/2015 | Paycheck | 4226 | Nicholas Sewak | -464.03 |
| 09/02/2015 | Bill Payment | | Valley Oak Apartments | -1,347.11 |
| 09/02/2015 | Expense | | Frontier | -402.91 |
| 09/03/2015 | Check | 4227 | City Of Sunnyvale | -34.45 |
| 09/04/2015 | Bill Payment | 4228 | Riverbank LRA | -70,198.00 |
| 09/08/2015 | Tax Payment | | CA EDD | -603.94 |
| 09/08/2015 | Tax Payment | | IRS | -2,824.98 |
| 09/08/2015 | Tax Payment | | CA EDD | -621.48 |
| 09/08/2015 | Tax Payment | | IRS | -2,914.75 |
| 09/08/2015 | Expense | | Google | -65.63 |
| 09/08/2015 | Bill Payment | 4229 | Plug & Play | -475.00 |
| 09/08/2015 | Check | 5006 | Amazon | -9.99 |
| 09/09/2015 | Bill Payment | 4230 | Gilton Waste Management | -99.72 |
| 09/09/2015 | Bill Payment | 4231 | Modesto Irrigation District | -89.03 |
| 09/09/2015 | Bill Payment | 4232 | Just Bookkeeping | -4,997.41 |
| 09/11/2015 | Expense | | Delaware Division of Corporations | -300.00 |
| 09/14/2015 | Expense | | Uline | -85.67 |
| 09/15/2015 | Paycheck | 4244 | Sean Walsh | -1,829.00 |
| 09/15/2015 | Check | 4233 | Andy Faris | -2,583.33 |
| 09/15/2015 | Bill Payment | 4234 | Tomas Bautista | -2,640.00 |

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 09/15/2015 | Check | 4235 | Tomas Bautista | -405.49 |
| 09/15/2015 | Bill Payment | 4236 | Yan Ebyam | -3,500.00 |
| 09/15/2015 | Bill Payment | 4237 | Ayera Technologies, Inc. | -314.00 |
| 09/15/2015 | Check | 5005 | M&M Mechanical | -35.00 |
| 09/15/2015 | Paycheck | 4241 | Brian Gleeson | -840.57 |
| 09/15/2015 | Paycheck | 4238 | Jason L. Brown | -1,017.61 |
| 09/15/2015 | Paycheck | 4242 | Nicholas Sewak | -385.88 |
| 09/15/2015 | Paycheck | 4240 | Phillip M. Gilliam | -782.93 |
| 09/15/2015 | Paycheck | 4239 | George Conklin | -990.31 |
| 09/15/2015 | Paycheck | 4243 | Sean Walsh | -5,801.82 |
| 09/16/2015 | Check | 4246 | Jose Luis Gontiz | -1,412.63 |
| 09/18/2015 | Tax Payment | | CA EDD | -631.32 |
| 09/18/2015 | Tax Payment | | IRS | -3,209.77 |

Total       -132,471.39

Uncleared Deposits and Other Credits after 08/31/2015

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 09/01/2015 | Expense | | Void | 0.00 |
| 09/02/2015 | Expense | | Wire Transfer | 24,297.94 |
| 09/09/2015 | Deposit | | Wire Transfer | 5,186.16 |
| 09/09/2015 | Deposit | | Wire Transfer | 70,198.00 |
| 09/15/2015 | Deposit | | Wire Transfer | 24,977.82 |

Total       124,659.92

# EXHIBIT G - Additional Information

**AQH LLC**
**Additional information**

*for the month ended August 31, 2015*

**Accrual based projections:**

| | | |
|---|---|---:|
| August 2015 income per exhibit B | $ | 159,563.48 |
| Receivable,7-31-15 included in exhibit B | | (11,833.25) |
| Receivable, 8-31-15 per exhibit E | | 22,126.07 |
| | | 169,856.30 |
| | | |
| August 2015 expenses per 8-31-15 exhibit C, cash operations | | 192,605.12 |
| Costs included on exhibit C due to expansion (not operations) | | (4,325.23) |
| Taxes due per exhibit A | | - |
| Unpaid expenses, 7-31-15 included in exhibit C | | (79,128.20) |
| Current month unpaid expenses, 8-31-15 per exhibit D | | 77,666.81 |
| | | 186,818.50 |
| | | |
| Actual profit (loss), accrual basis, 8/1-8/31/15 | $ | (16,962.20) |
| | | |
| Disbursements during period for expansion | $ | 4,325.23 |