B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

### Northern District of California (San Jose)

In re  AQH, LLC _____ ,

*Debtor*

Case No.  15-50553 _____

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  9/1-9/30/15 _____

Date filed:  02/19/2015 _____

Line of Business:  Bitcoin trans. process & infrastructure

NAISC Code:  522320 _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

/s/ Chris Cunningham _____

Original Signature of Responsible Party

Chris Cunningham _____

Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?　☑　☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 149,230.53 |

**SUMMARY OF CASH ON HAND**

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 57,717.12 |
| Cash on Hand at End of Month | $ | 52,835.93 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU **TOTAL** | $ | 52,835.93 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 154,111.72 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 149,230.53 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 154,111.72 |
| *(Subtract Line C from Line B)* **CASH PROFIT FOR THE MONTH** | $ | -4,881.19 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ 147,857.58

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ 13,193.61

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? 2

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? 6

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? $ 0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? $ 0.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD? $ 0.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE? $ 13,746.03

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 1,371,947.00 | $ 1,276,488.60 | $ 95,458.40 |
| EXPENSES | $ 1,399,952.00 | $ 1,204,087.39 | $ 195,864.61 |
| CASH PROFIT | $ -28,005.00 | $ 72,401.21 | $ 100,406.21 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                    $   145,000.00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:               $   160,000.00

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:          $   -15,000.00

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

# EXHIBIT  A - Taxes

**AQH LLC**
**Exhibit A  - Taxes**

*September 1 through September 30, 2015*


Pre-Petition Past Due Tax Returns:

       none

Pre-Petition Past Due Tax Obligations:
       Debtor was billed in June 2015 by EDD for 2014 payroll tax returns in the amount of $10,964.03
       Debtor is waiting for the IRS to process 2014 payroll tax returns to determine any outstanding balance

Post-Petition Past Due Tax Returns:

       none

Post-Petition Past Due Tax Obligations:

       none

# EXHIBIT B - Income

**AQH LLC**
**Exhibit B - Income**

*September 1 through September 30, 2015*

| Date | Transaction Type | Amount |
|------|-----------------|--------|
| 09/01/2015 | Deposit | 11,883.13 |
| 09/01/2015 | Deposit | 10,242.94 |
| 09/03/2015 | Deposit | 5,034.23 |
| 09/03/2015 | Deposit | 4,717.04 |
| 09/09/2015 | Deposit | 10,032.42 |
| 09/09/2015 | Deposit | 20,339.31 |
| 09/11/2015 | Deposit | 13,024.98 |
| 09/15/2015 | Deposit | 11,506.09 |
| 09/17/2015 | Deposit | 13,765.36 |
| 09/23/2015 | Deposit | 12,935.82 |
| 09/23/2015 | Deposit | 13,363.04 |
| 09/28/2015 | Deposit | 13,818.05 |
| 09/29/2015 | Deposit | 8,568.12 |

**$ 149,230.53**

# EXHIBIT C - Expenses

# AQH LLC
## Exhibit C  Expenses

*September  1 through September 30, 2015*

| Date | Ref No. | Name | Description | Amount |
|------|---------|------|-------------|--------|
| 09/01/2015 | | Shopify | Miscellaneous | $           29.00 |
| 09/01/2015 | | RingCentral | Utilities | 23.44 |
| 09/01/2015 | | Intuit | Office Expenses | 48.00 |
| 09/02/2015 | 4216 | Riverbank LRA | Rent | 720.00 |
| 09/02/2015 | 4217 | Tomas Bautista | Subcontractor | 2,880.00 |
| 09/02/2015 | 4218 | Yan Ebyam | Subcontractor | 3,500.00 |
| 09/02/2015 | 4219 | Alhambra Water | Office Expenses | 161.03 |
| 09/02/2015 | | Valley Oak Apartments | Rent | 1,347.11 |
| 09/02/2015 | 4221 | Brian Gleeson | Wages | 915.49 |
| 09/02/2015 | 4222 | George Conklin | Wages | 890.49 |
| 09/02/2015 | 4223 | Jason L. Brown | Wages | 890.57 |
| 09/02/2015 | 4224 | Phillip M. Gilliam | Wages | 852.11 |
| 09/02/2015 | 4225 | Sean Walsh | Wages | 5,801.82 |
| 09/02/2015 | 4226 | Nicholas Sewak | Wages | 464.03 |
| 09/02/2015 | | Frontier | Travel | 402.91 |
| 09/03/2015 | 4227 | City Of Sunnyvale | Dues & Subscriptions | 34.45 |
| 09/04/2015 | 4228 | Riverbank LRA | July Electricity | 70,198.00 |
| 09/08/2015 | 5006 | Amazon | Office Expenses | 9.99 |
| 09/08/2015 | 4229 | Plug & Play | Rent | 475.00 |
| 09/08/2015 | | Google | Office Expenses | 65.63 |
| 09/08/2015 | | IRS | Payroll Taxes | 2,914.75 |
| 09/08/2015 | | CA EDD | Payroll Taxes | 621.48 |
| 09/08/2015 | | IRS | Payroll Taxes | 2,824.98 |
| 09/08/2015 | | CA EDD | Payroll Taxes | 603.94 |
| 09/09/2015 | 4230 | Gilton Waste Management | Utilities | 99.72 |
| 09/09/2015 | 4231 | Modesto Irrigation District | Utilities | 89.03 |
| 09/09/2015 | 4232 | Just Bookkeeping | Reimbursement for USPS and FedEx | 1,834.72 |
| | | | Bookkeeping | 3,162.69 |
| 09/09/2015 | 9/3/15 | Home Depot | Job Materials | 96.91 |
| 09/09/2015 | 294615 | SF Cable | Power Cables | 108.58 |
| 09/09/2015 | 47946 | Circuit Breaker Service | Labor | 200.00 |
| 09/11/2015 | | Delaware Division of Corporations | Taxes & Licenses | 300.00 |
| 09/14/2015 | | Uline | Supplies | 85.67 |
| 09/14/2015 | ATM | M&M Mechanical | Office Expenses | 703.00 |
| 09/15/2015 | 4233 | Andy Faris | Interest Expense | 2,583.33 |
| 09/15/2015 | 5005 | M&M Mechanical | Office Expenses | 35.00 |
| 09/15/2015 | 4234 | Tomas Bautista | Subcontractor | 2,640.00 |
| 09/15/2015 | 4236 | Yan Ebyam | Subcontractor | 3,500.00 |
| 09/15/2015 | 4237 | Ayera Technologies, Inc. | Internet Expense | 314.00 |
| 09/15/2015 | 4244 | Sean Walsh | Wages | 1,829.00 |
| 09/15/2015 | 4241 | Brian Gleeson | Wages | 840.57 |
| 09/15/2015 | 4238 | Jason L. Brown | Wages | 1,017.61 |
| 09/15/2015 | 4242 | Nicholas Sewak | Wages | 385.88 |
| 09/15/2015 | 4240 | Phillip M. Gilliam | Wages | 782.93 |
| 09/15/2015 | 4239 | George Conklin | Wages | 990.31 |
| 09/15/2015 | 4243 | Sean Walsh | Wages | 5,801.82 |
| 09/16/2015 | 4246 | Jose Luis Gontiz | Labor | 1,412.63 |
| 09/17/2015 | | Droplr Pro | Office Expenses | 4.99 |
| 09/18/2015 | | Air BnB | Travel | 336.00 |
| 09/18/2015 | | IRS | Payroll Taxes | 3,209.77 |
| 09/18/2015 | | CA EDD | Payroll Taxes | 631.32 |
| 09/19/2015 | 1.09809E+16 | Amazon | Other General and Admin Expenses | 53.90 |
| 09/22/2015 | 4247 | Alhambra Water | Office Expenses | 106.28 |
| 09/22/2015 | 4248 | CNA | Insurance | 1,813.03 |

**AQH LLC**
**Exhibit C  Expenses**

*September  1 through September 30, 2015*

| Date | Ref No. | Name | Description | Amount |
|------|---------|------|-------------|--------|
| 09/22/2015 | 4249 | eMaint Enterprises, LLC | Software Subscription | 70.00 |
| 09/22/2015 | 981SO3164746 | Zoro | Supplies | 461.71 |
| 09/22/2015 | 9/22/15 | Home Depot | Job Materials | 54.85 |
| 09/22/2015 | CACER39755 | Fastenal | Job Materials | 49.80 |
| 09/22/2015 | 9/22/15 | Home Depot | Job Materials | 47.60 |
| 09/22/2015 | 9/23/15 | Home Depot | Job Materials | 10.41 |
| 09/23/2015 | 9/23/15 | Home Depot | Job Materials | 4.73 |
| 09/24/2015 | DEL317566 | Del City | Job Materials | 387.94 |
| 09/25/2015 | | Intuit | Office Expenses | 39.95 |
| 09/25/2015 | 8782799 | BaseCamp | Office Expenses | 20.00 |
| 09/25/2015 | 1694353278016 | eBay | Repair & Maintenance | 149.00 |
| 09/28/2015 | PP SW | Shenzhen Rong Shi Tai Electronic Co., LTD | Job Materials | 3,407.00 |
| 09/28/2015 | | Mesa Verde Lounge | Meals and Entertainment | 11.06 |
| 09/29/2015 | 4250 | Maleko Staffing | Employment Services | 1,746.62 |
| 09/29/2015 | | Hyatt | Travel | 55.72 |
| 09/29/2015 | | Arco | Travel | 34.48 |
| 9/30/2015 | | T Bautista | Job Materials paid with Petty Cash | 571.20 |
| 09/30/2015 | SVCCHRG | Fremont Bank | Bank Charges | 5.00 |
| 09/30/2015 | 4258 | Yan Ebyam | Subcontractor | 3,500.00 |
| 09/30/2015 | 4259 | Tomas Bautista | Subcontractor | 2,640.00 |
| 09/30/2015 | 4254 | Phillip M. Gilliam | Wages | 782.93 |
| 09/30/2015 | 4256 | Nicholas Sewak | Wages | 459.57 |
| 09/30/2015 | 4257 | Sean Walsh | Wages | 5,811.92 |
| 09/30/2015 | 4255 | Brian Gleeson | Wages | 952.98 |
| 09/30/2015 | 4253 | George Conklin | Wages | 930.85 |
| 09/30/2015 | 4252 | Jason L. Brown | Wages | 980.56 |
| 09/30/2015 | | Alamo | Travel | 149.96 |
| 09/30/2015 | | Amazon | Office Expenses | 40.38 |
| 09/30/2015 | EFT | Denver International Airport | Travel | 96.00 |

|  |  |  |  | 155,115.13 |
|--|--|--|--|-----------|
| adjustment for checks written in July 2015 and voided in September 2015 | | | | |
| | | Alhambra Water | | (115.60) |
| | | Modesto Irrigation District | | (74.26) |
| | | Gilton Solid Waste | | (99.55) |
| | | HCS Engineering, Inc. | | (2,800.00) |
| | | eMaint Enterprises, LLC | | (70.00) |
| adjustment for check written to Plug & Play in August 2015 and voided in September 2015 | | | | (450.00) |
| | | | | (3,609.41) |
| | | | $ | 151,505.72 |

# EXHIBIT D - Unpaid Bills

**AQH LLC**
**Exhibit D - Unpaid Bills**

*for the month ended September 30, 2015*

| payee | description | total |
|---|---|---|
| Daron McDaniel | *Consultant* | $ 8,000.00 |
| HCS Engineering, Inc | *Engineering* | 2,800.00 |
| Modesto Irrigation District | *Utility* | 79.61 |
| Riverbank LRA | *Electricity expenses August 2015* | 70,277.96 |
| Riverbank LRA | *Electricity expense, September 2015* | 63,334.03 |
| Sean Walsh | *Reimbursement for supplies* | 3,365.98 |
| | | $ 147,857.58 |

# EXHIBIT E - Accounts Receivable

**AQH LLC**
**Exhibit E - Money Owed To You**

*for the month ended September 30, 2015*

Coinbase was holding $13,193.61 which was transferred to the DIP account 10/2/2015

The Debtor generated 1.00 bitcoins during this period that was not reduced to cash as of September 30, 20

# EXHIBIT F - Bank Statements and Reconciliaitons

 **FREMONT BANK**

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

100.194351.FB09302015.DDA.D11

AQH LLC
DBA AQUIFER LLC
DIP CORE CHECKING
440 NORTH WOLFE ROAD  #243
SUNNYVALE CA  94085





*Are you ready to refinance or purchase a home?*

Specify the rate you want and **we'll email you** when we hit or drop below that rate.



**Rate Watch**

Sign up today at www.fremontbank.com/ratewatch

## BUSINESS SMALL CHECKING ACCOUNT ▉9773

| Balance Last Statement | Credits | | Debits | | Balance This Statement |
|---|---|---|---|---|---|
| $ 49,244.61 | (13) $ 149,230.53 | (10) | $ 180,102.23 | | $ 18,372.91 |
| **Minimum Balance** | | | | | **Average Balance** |
| $ 6,653.99 | | | | | $ 32,797.67 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 08/31 | 49,244.61 |
| COINBASE.COM/BTC ▉5845 L2POGQPE | 10,242.94 | 09/01 | 59,487.55 |
| COINBASE.COM/BTC ▉5845 8LL0YY93 | 11,883.13 | 09/01 | 71,370.68 |
| 110330117 Transfer to CHECKING ▉9838 on 9/02/15 at 20:33 | -24,297.94 | 09/02 | 47,072.74 |
| COINBASE.COM/BTC ▉5845 JDPF6Z85 | 4,717.04 | 09/03 | 51,789.78 |
| COINBASE.COM/BTC ▉5845 WDTQF7R6 | 5,034.23 | 09/03 | 56,824.01 |
| COINBASE.COM/BTC ▉5845 SS908LGG | 10,032.42 | 09/09 | 66,856.43 |
| COINBASE.COM/BTC ▉5845 QJG6SK74 | 20,339.31 | 09/09 | 87,195.74 |
| 118779238 Transfer to CHECKING ▉9838 on 9/09/15 at 12:17 | -5,186.16 | 09/09 | 82,009.58 |
| 116950178 Transfer to CHECKING ▉9838 on 9/09/15 at 10:34 | -70,198.00 | 09/09 | 11,811.58 |
| COINBASE.COM/BTC ▉5845 S8Z69NSR | 13,024.98 | 09/11 | 24,836.56 |
| ATM Withdrawal CO HIGHLANDS RAN HIGHLDS-RAN-S SERVE SEQ# 371461 9179 | -703.00 | 09/14 | 24,133.56 |
| COINBASE.COM/BTC 8003435845 ST2NMTNI | 11,506.09 | 09/15 | 35,639.65 |
| TELEPHONE TRANSFER | -2,606.00 | 09/15 | 33,033.65 |
| 118202120 Transfer to CHECKING ▉9838 on 9/15/15 at 11:25 | -24,977.82 | 09/15 | 8,055.83 |
| 117477644 Transfer to CHECKING ▉9838 on 9/16/15 at 10:52 | -1,401.84 | 09/16 | 6,653.99 |
| COINBASE.COM/BTC ▉5845 NSO3CMFV | 13,765.36 | 09/17 | 20,419.35 |
| CHECK # 5005 | -35.00 | 09/17 | 20,384.35 |
| 119418678 Transfer to CHECKING ▉9838 on 9/22/15 at 12:47 | -2,451.02 | 09/22 | 17,933.33 |
| COINBASE.COM/BTC ▉5845 534IUXLO | 12,935.82 | 09/23 | 30,869.15 |
| COINBASE.COM/BTC ▉5845 0M42R1M3 | 13,363.04 | 09/23 | 44,232.19 |
| COINBASE.COM/BTC ▉5845 FTYY2DYC | 13,818.05 | 09/28 | 58,050.24 |
| 112691524 Transfer to CHECKING ▉9838 on 9/28/15 at 16:02 | -48,245.45 | 09/28 | 9,804.79 |

**\*\*\*Continued on Next Page\*\*\***



Member FDIC    EQUAL HOUSING LENDER


# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

## BUSINESS SMALL CHECKING ACCOUNT ▉9773

| Description | Transaction Amount | Date | Balance |
| --- | --- | --- | --- |
| COINBASE.COM/BTC▉5845 0OJDYSF7 | 8,568.12 | 09/29 | 18,372.91 |
| BALANCE THIS STATEMENT | | 09/30 | 18,372.91 |

### YOUR CHECKS SEQUENCED

* Indicates gap in sequence

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 09/17 | 5005 | 35.00 | | | | | | |

100.194351.FB0930201S.DDA.011

Member FDIC

EQUAL HOUSING LENDER


**FREMONT BANK**

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

AQH LLC





5005      $35.00      09/17/2015

Member FDIC



100.F80930201S.DDA.D11

| ITEMS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | **ENTER** | BALANCE THIS STATEMENT | $ |
| | | | | | | **ADD** | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| | | | | | | | | |
| | | | | | | **SUBTOTAL** | | $ |
| | | | | | | **SUBTRACT** ⇨ | TOTAL ITEMS OUTSTANDING | $ |
| | | | | TOTAL | $ | | | |

| | | |
|---|---|---|
| **BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows: Interest–ADD   Overdraft–DEDUCT   Automatic Payment–DEDUCT   Service charge–DEDUCT | **BALANCE** | $ |

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:
☐ Accounted for bank charges?
☐ Verified additions and subtractions in your checkbook?
☐ Compared cancelled check images to checkbook or check stubs?
☐ Compared deposit amounts on statement to your checkbook?

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

### IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINES OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

#### BILLING RIGHTS SUMMARY

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:

- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing**. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement.

ST-004 (08/14) DFG

# AQH LLC
# Reconciliation Report
### Fremont DIP Core Check (9773), Period Ending 09/30/2015
Reconciled on: 10/27/2015 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Anita Moreci

## Summary

| | |
|---|---:|
| Statement Beginning Balance | 49,244.61 |
| Checks and Payments cleared | -180,102.23 |
| Deposits and Other Credits cleared | +149,230.53 |
| Statement Ending Balance | 18,372.91 |
| Register Balance as of 09/30/2015 | 18,372.91 |
| Uncleared transactions after 09/30/2015 | 2,746.95 |
| Register Balance as of 10/27/2015 | 21,119.86 |

## Details

Checks and Payments cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 09/02/2015 | Expense | | Wire Transfer | -24,297.94 |
| 09/09/2015 | Deposit | | Wire Transfer | -5,186.16 |
| 09/09/2015 | Deposit | | Wire Transfer | -70,198.00 |
| 09/14/2015 | Expense | ATM | M&M Mechanical | -703.00 |
| 09/15/2015 | Check | 5005 | M&M Mechanical | -35.00 |
| 09/15/2015 | Deposit | | Wire Transfer | -24,977.82 |
| 09/15/2015 | Transfer | | | -2,606.00 |
| 09/16/2015 | Deposit | | Wire Transfer | -1,401.84 |
| 09/22/2015 | Deposit | | Wire Transfer | -2,451.02 |
| 09/28/2015 | Deposit | | Wire Transfer | -48,245.45 |

Total      -180,102.23

Deposits and Other Credits cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 09/01/2015 | Deposit | | Coinbase | 11,883.13 |
| 09/01/2015 | Deposit | | Coinbase | 10,242.94 |
| 09/03/2015 | Deposit | | Coinbase | 4,717.04 |
| 09/03/2015 | Deposit | | Coinbase | 5,034.23 |
| 09/09/2015 | Deposit | | Coinbase | 20,339.31 |
| 09/09/2015 | Deposit | | Coinbase | 10,032.42 |
| 09/11/2015 | Deposit | | Coinbase | 13,024.98 |
| 09/15/2015 | Deposit | | Coinbase | 11,506.09 |
| 09/15/2015 | Check | 5004 | Void | 0.00 |
| 09/17/2015 | Deposit | | Coinbase | 13,765.36 |
| 09/23/2015 | Deposit | | Coinbase | 12,935.82 |
| 09/23/2015 | Deposit | | Coinbase | 13,363.04 |
| 09/28/2015 | Deposit | | Coinbase | 13,818.05 |
| 09/29/2015 | Deposit | | Coinbase | 8,568.12 |

Total      149,230.53

## Additional Information

Uncleared Checks and Payments after 09/30/2015

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 10/08/2015 | Deposit | | Wire Transfer | -3,201.61 |
| 10/13/2015 | Deposit | | Wire Transfer | -21,493.95 |

| | | | | |
|---|---|---|---|---|
| 10/19/2015 Expense | | Wire Transfer | | -70,277.96 |
| 10/20/2015 Deposit | | Wire Transfer | | -6,328.06 |

Total      -101,301.58

Uncleared Deposits and Other Credits after 09/30/2015

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 10/02/2015 | Deposit | | Coinbase | 13,193.61 |
| 10/06/2015 | Deposit | | Coinbase | 11,427.13 |
| 10/08/2015 | Deposit | | Coinbase | 12,723.80 |
| 10/14/2015 | Deposit | | Coinbase | 16,345.70 |
| 10/14/2015 | Deposit | | Coinbase | 9,784.37 |
| 10/15/2015 | Deposit | | Coinbase | 9,338.45 |
| 10/19/2015 | Deposit | | Coinbase | 3,141.19 |
| 10/19/2015 | Deposit | | Coinbase | 4,813.67 |
| 10/20/2015 | Deposit | | Coinbase | 3,784.89 |
| 10/20/2015 | Deposit | | Coinbase | 3,175.17 |
| 10/21/2015 | Deposit | | Coinbase | 5,378.67 |
| 10/26/2015 | Deposit | | Coinbase | 10,941.88 |

Total      104,048.53

Case: 15-50553   Doc# 145   Filed: 10/29/15   Entered: 10/29/15 15:54:17   Page 22 of 45

 **FREMONT BANK**

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 09/30/2015 | ██ 9838 |

101.194351.FB09302015.DDA.D11

AQH LLC
DBA AQUIFER LLC
DIP OPERATING CHECKING
440 NORTH WOLFE ROAD  #243
SUNNYVALE CA  94085







Are you ready to refinance or purchase a home?

Specify the rate you want and **we'll email you** when we hit or drop below that rate.

**Rate Watch**

Sign up today at www.fremontbank.com/ratewatch

## BUSINESS SMALL CHECKING ACCOUNT ██ 9838

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 49,971.22 | (7) $ 176,758.23 | (70) $ 169,766.79 | $ 56,962.66 |
| **Minimum Balance** | | | **Average Balance** |
| $ 13,422.70 | | | $ 37,405.05 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 08/31 | 49,971.22 |
| POS Purchase CA 650-4724100 RINGCENTRAL, IN SEQ# ██ 0579 | -23.44 | 09/01 | 49,947.78 |
| POS Purchase CA 888-537-7794 INTUIT *PAYROLL SEQ# ██ 0579 | -48.00 | 09/01 | 49,899.78 |
| CHECK # 4213 | -1,813.03 | 09/01 | 48,086.75 |
| CHECK # 4215 | -69.16 | 09/01 | 48,017.59 |
| 110330117 Transfer from BUSINESS SMALL CH ██ 9773 on 9/02/15 at 20:33 | 24,297.94 | 09/02 | 72,315.53 |
| Recur Payment IL ██ 7439 SHOPIFY-CHARGE. SEQ# 020937 2000 | -29.00 | 09/02 | 72,286.53 |
| Valley Oak WEB PMTS TN2GH | -1,347.11 | 09/02 | 70,939.42 |
| CHECK # 4208 | -650.00 | 09/02 | 70,289.42 |
| CHECK # 4212 | -7,992.35 | 09/02 | 62,297.07 |
| CHECK # 4193 | -214.09 | 09/03 | 62,082.98 |
| POS Purchase CA CC@GOOGLE.COM GOOGLE *SVCSAPP UI SEQ# ██ 2000 | -65.63 | 09/04 | 62,017.35 |
| Payroll Tax 3426477 | -603.94 | 09/04 | 61,413.41 |
| Payroll Tax 3426477 | -621.48 | 09/04 | 60,791.93 |
| CHECK # 4221 | -915.49 | 09/04 | 59,876.44 |
| CHECK # 4225 | -5,801.82 | 09/04 | 54,074.62 |
| POS Purchase WA 866-216-1072 AMAZON DIGITAL 8 SEQ# 046485 2000 | -9.99 | 09/08 | 54,064.63 |
| IRS USATAXPYMT ██ 8224 | -2,824.98 | 09/08 | 51,239.65 |
| IRS USATAXPYMT ██ 6976 | -2,914.75 | 09/08 | 48,324.90 |
| CHECK # 4209 | -2,168.95 | 09/08 | 46,155.95 |
| CHECK # 4214 | -20,195.31 | 09/08 | 25,960.64 |
| CHECK # 4222 | -890.49 | 09/08 | 25,070.15 |
| CHECK # 4224 | -852.11 | 09/08 | 24,218.04 |

**\*\*\*Continued on Next Page\*\*\***

Member FDIC    EQUAL HOUSING LENDER



# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 09/30/2015 | ▇9838 |

## BUSINESS SMALL CHECKING ACCOUNT ▇9838

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| CHECK # 4226 | -464.03 | 09/08 | 23,754.01 |
| 118779238 Transfer from BUSINESS SMALL CH▇9773 on 9/09/15 at 12:17 | 5,186.16 | 09/09 | 28,940.17 |
| 116950178 Transfer from BUSINESS SMALL CH▇9773 on 9/09/15 at 10:34 | 70,198.00 | 09/09 | 99,138.17 |
| CHECK # 4217 | -2,880.00 | 09/09 | 96,258.17 |
| CHECK # 4220 | -835.79 | 09/09 | 95,422.38 |
| CHECK # 4223 | -890.57 | 09/09 | 94,531.81 |
| CHECK # 4227 | -34.45 | 09/09 | 94,497.36 |
| CHECK # 4219 | -161.03 | 09/10 | 94,336.33 |
| CHECK # 4232 | -4,997.41 | 09/10 | 89,338.92 |
| DE DIV OF CORP ▇3077 | -300.00 | 09/11 | 89,038.92 |
| CHECK # 4216 | -720.00 | 09/11 | 88,318.92 |
| CHECK # 4228 | -70,198.00 | 09/11 | 18,120.92 |
| POS Purchase IL 800-295-5510 ULINE *SHIP SU ES SEQ# ▇2000 | -85.67 | 09/14 | 18,035.25 |
| CHECK # 4218 | -3,500.00 | 09/14 | 14,535.25 |
| CHECK # 4230 | -99.72 | 09/14 | 14,435.53 |
| CHECK # 4231 | -89.03 | 09/14 | 14,346.50 |
| 118202120 Transfer from BUSINESS SMALL CH▇9773 on 9/15/15 at 11:25 | 24,977.82 | 09/15 | 39,324.32 |
| CHECK # 4229 | -475.00 | 09/15 | 38,849.32 |
| 117477644 Transfer from BUSINESS SMALL CH▇9773 on 9/16/15 at 10:52 | 1,401.84 | 09/16 | 40,251.16 |
| POS Purchase CO ▇4390 FRONTIER AI WYE SEQ# ▇2000 | -402.91 | 09/17 | 39,848.25 |
| Recur Payment OR ▇0899 DROPLR PRO SEQ# ▇2000 | -4.99 | 09/17 | 39,843.26 |
| Payroll Tax 3426477 | -631.32 | 09/17 | 39,211.94 |
| CHECK # 4243 | -5,801.82 | 09/17 | 33,410.12 |
| CHECK # 4244 | -1,829.00 | 09/17 | 31,581.12 |
| POS Purchase CA 415-800-5959 AIRBNB INC SEQ# ▇2000 | -336.00 | 09/18 | 31,245.12 |
| IRS USATAXPYMT ▇1014 | -3,209.77 | 09/18 | 28,035.35 |
| CHECK # 4233 | -2,583.33 | 09/18 | 25,452.02 |
| CHECK # 4238 | -1,017.61 | 09/18 | 24,434.41 |
| CHECK # 4241 | -840.57 | 09/18 | 23,593.84 |
| POS Purchase WA SEATTLE AMAZON.COM US SEQ# ▇2000 | -53.90 | 09/21 | 23,539.94 |
| CHECK # 4234 | -2,640.00 | 09/21 | 20,899.94 |
| CHECK # 4235 | -405.49 | 09/21 | 20,494.45 |
| CHECK # 4236 | -3,500.00 | 09/21 | 16,994.45 |
| CHECK # 4239 | -990.31 | 09/21 | 16,004.14 |
| CHECK # 4240 | -782.93 | 09/21 | 15,221.21 |
| CHECK # 4242 | -385.88 | 09/21 | 14,835.33 |
| CHECK # 4246 | -1,412.63 | 09/21 | 13,422.70 |
| 119418678 Transfer from BUSINESS SMALL CH▇9773 on 9/22/15 at 12:47 | 2,451.02 | 09/22 | 15,873.72 |
| POS Purchase IL 855-2899676 ZORO TOOLS INC SEQ# ▇4295 | -461.71 | 09/23 | 15,412.01 |
| CHECK # 4237 | -314.00 | 09/24 | 15,098.01 |
| POS Purchase WI MENOMONEE FAL DEL CITY SEQ# 068354 4295 | -387.94 | 09/25 | 14,710.07 |
| Recur Payment CA 800-286-6800 INTUIT *QB ONLI SEQ# ▇0579 | -39.95 | 09/25 | 14,670.12 |
| 112691524 Transfer from BUSINESS SMALL CH▇9773 on 9/28/15 at 16:02 | 48,245.45 | 09/28 | 62,915.57 |
| POS Purchase CO 303-901-7000 MESA VERDE LOUN SEQ# ▇2000 | -11.06 | 09/28 | 62,904.51 |
| POS Purchase CA SAN JOSE PAYPAL *SALES S US SEQ# ▇2000 | -3,407.00 | 09/28 | 59,497.51 |
| Recur Payment IL 312-281-5333 BC.BASECAMP 249 SEQ# ▇2000 | -20.00 | 09/28 | 59,477.51 |
| CHECK # 4248 | -1,813.03 | 09/28 | 57,664.48 |
| POS Purchase CA REDWOOD CITY WOODSIDE ARCO A US SEQ# ▇2000 | -34.48 | 09/29 | 57,630.00 |
| POS Purchase CA SANTA CLARA HYATT REGENCY S CL SEQ# ▇2000 | -55.72 | 09/29 | 57,574.28 |
| POS Purchase NE 402-935-7733 PAYPAL EBAY MAR C SEQ# ▇4295 | -149.00 | 09/29 | 57,425.28 |

***Continued on Next Page***

Case: 15-50553    Doc# 145    Filed: 10/29/15    Entered: 10/29/15 15:54:17    Page 24 of 45

Member FDIC    EQUAL HOUSING LENDER



 **FREMONT BANK**

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 09/30/2015 | ███ 9838 |

## BUSINESS SMALL CHECKING ACCOUNT ███ 9838

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| CHECK # 4247 | -106.28 | 09/29 | 57,319.00 |
| CHECK # 4249 | -70.00 | 09/29 | 57,249.00 |
| POS Purchase WA SEATTLE AMAZON.COM US SEQ# ███ 2000 | -40.38 | 09/30 | 57,208.62 |
| POS Purchase CO 303-342-4633 DIA PARKING OPE ON SEQ# ███ 2000 | -96.00 | 09/30 | 57,112.62 |
| POS Purchase CA SAN FRANCISCO ALAMO RENT-A-CA SEQ# ███ 2000 | -149.96 | 09/30 | 56,962.66 |
| BALANCE THIS STATEMENT | | 09/30 | 56,962.66 |

### YOUR CHECKS SEQUENCED

*Indicates gap in sequence*

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 09/03 | 4193* | 214.09 | 09/09 | 4223 | 890.57 | 09/24 | 4237 | 314.00 |
| 09/02 | 4208 | 650.00 | 09/08 | 4224 | 852.11 | 09/18 | 4238 | 1,017.61 |
| 09/08 | 4209* | 2,168.95 | 09/04 | 4225 | 5,801.82 | 09/21 | 4239 | 990.31 |
| 09/02 | 4212 | 7,992.35 | 09/08 | 4226 | 464.03 | 09/21 | 4240 | 782.93 |
| 09/01 | 4213 | 1,813.03 | 09/09 | 4227 | 34.45 | 09/18 | 4241 | 840.57 |
| 09/08 | 4214 | 20,195.31 | 09/11 | 4228 | 70,198.00 | 09/21 | 4242 | 385.88 |
| 09/01 | 4215 | 69.16 | 09/15 | 4229 | 475.00 | 09/17 | 4243 | 5,801.82 |
| 09/11 | 4216 | 720.00 | 09/14 | 4230 | 99.72 | 09/17 | 4244* | 1,829.00 |
| 09/09 | 4217 | 2,880.00 | 09/14 | 4231 | 89.03 | 09/21 | 4246 | 1,412.63 |
| 09/14 | 4218 | 3,500.00 | 09/10 | 4232 | 4,997.41 | 09/29 | 4247 | 106.28 |
| 09/10 | 4219 | 161.03 | 09/18 | 4233 | 2,583.33 | 09/28 | 4248 | 1,813.03 |
| 09/09 | 4220 | 835.79 | 09/21 | 4234 | 2,640.00 | 09/29 | 4249 | 70.00 |
| 09/04 | 4221 | 915.49 | 09/21 | 4235 | 405.49 | | | |
| 09/08 | 4222 | 890.49 | 09/21 | 4236 | 3,500.00 | | | |

 

101.194351.FB09302015.DDA.D11

**THIS PAGE INTENTIONALLY LEFT BLANK**

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

AQH LLC



| 4193 | $214.09 | 09/03/2015 |



| 4215 | $69.16 | 09/01/2015 |



| 4208 | $650.00 | 09/02/2015 |

| 4216 | $720.00 | 09/11/2015 |



| 4209 | $2,168.95 | 09/08/2015 |



| 4217 | $2,880.00 | 09/09/2015 |



| 4212 | $7,992.35 | 09/02/2015 |



| 4218 | $3,500.00 | 09/14/2015 |



| 4213 | $1,813.03 | 09/01/2015 |



| 4219 | $161.03 | 09/10/2015 |



| 4214 | $20,195.31 | 09/08/2015 |

| 4220 | $835.79 | 09/09/2015 |

101.F80930201.5.DDA.D11

**Member**
**FDIC**

EQUAL HOUSING
LENDER

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

AQH LLC



| 4221 | $915.49 | 09/04/2015 |



| 4227 | $34.45 | 09/09/2015 |



| 4222 | $890.49 | 09/08/2015 |



| 4228 | $70,198.00 | 09/11/2015 |



| 4223 | $890.57 | 09/09/2015 |



| 4229 | $475.00 | 09/15/2015 |



| 4224 | $852.11 | 09/08/2015 |



| 4230 | $99.72 | 09/14/2015 |



| 4225 | $5,801.82 | 09/04/2015 |



| 4231 | $89.03 | 09/14/2015 |



| 4226 | $464.03 | 09/08/2015 |

| 4232 | $4,997.41 | 09/10/2015 |

Case: 15-50553    Doc# 145    Filed: 10/29/15    Entered: 10/29/15 15:54:17    Page 28 of
45

Member FDIC    EQUAL HOUSING LENDER

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

AQH LLC



| 4233 | $2,583.33 | 09/18/2015 |



| 4239 | $990.31 | 09/21/2015 |



| 4234 | $2,640.00 | 09/21/2015 |



| 4240 | $782.93 | 09/15/2015 |



| 4235 | $405.49 | 09/21/2015 |



| 4241 | $840.57 | 09/18/2015 |



| 4236 | $3,500.00 | 09/21/2015 |



| 4242 | $385.88 | 09/21/2015 |



| 4237 | $314.00 | 09/24/2015 |



| 4243 | $5,801.82 | 09/17/2015 |



| 4238 | $1,017.61 | 09/18/2015 |

| 4244 | $1,829.00 | 09/17/2015 |

Member FDIC

EQUAL HOUSING LENDER

101.F80930201S.DDA.D11

# FREMONT BANK



Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 09/30/2015 | 9838 |

AQH LLC



| 4246 | $1,412.63 | 09/21/2015 |
|---|---|---|



| 4247 | $106.28 | 09/29/2015 |
|---|---|---|



| 4248 | $1,813.03 | 09/28/2015 |
|---|---|---|



| 4249 | $70.00 | 09/29/2015 |
|---|---|---|

101.FB09302015.DDA.D11

Member FDIC

EQUAL HOUSING LENDER

| ITEMS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | **ENTER** | BALANCE THIS STATEMENT | $ |
| | | | | | | **ADD** | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| | | | | | | **SUBTOTAL** | | $ |
| | | | | | | **SUBTRACT** →| TOTAL ITEMS OUTSTANDING | $ |
| | | | | TOTAL | $ | **BALANCE** | | $ |

BALANCE should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows:
Interest–ADD    Overdraft–DEDUCT    Automatic Payment–DEDUCT    Service charge–DEDUCT



PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:    ☐ Accounted for bank charges?    ☐ Verified additions and sub-tractions in your checkbook?    ☐ Compared cancelled check images to checkbook or check stubs?    ☐ Compared deposit amounts on statement to your checkbook?

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at: Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

### IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINES OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

**BILLING RIGHTS SUMMARY**

**What To Do If You Think You Find A Mistake On Your Statement**
If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:

• *Account information:* Your name and account number.

• *Dollar amount:* The dollar amount of the suspected error.

• *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing.** You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

• We cannot try to collect the amount in question, or report you as delinquent on that amount.

• The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.

• While you do not have to pay the amount in question, you are responsible for the remainder of your balance.

• We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement.

Case: 15-50553    Doc# 145    Filed: 10/29/15    Entered: 10/29/15 15:54:17    Page 31 of 45

ST-004 (08/14) DFG

**THIS PAGE INTENTIONALLY LEFT BLANK**

# AQH LLC
# Reconciliation Report
## Fremont DIP Oper Check (9838), Period Ending 09/30/2015
Reconciled on: 10/20/2015 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Anita Moreci

## Summary

| | |
|---|---:|
| Statement Beginning Balance | 49,971.22 |
| Checks and Payments cleared | -169,766.79 |
| Deposits and Other Credits cleared | +176,758.23 |
| Statement Ending Balance | 56,962.66 |
| Uncleared transactions as of 09/30/2015 | -23,774.64 |
| Register Balance as of 09/30/2015 | 33,188.02 |
| Uncleared transactions after 09/30/2015 | -25,598.41 |
| Register Balance as of 10/20/2015 | 7,589.61 |

## Details

Checks and Payments cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 08/10/2015 | Bill Payment | 4193 | Alhambra Water | -214.09 |
| 08/18/2015 | Bill Payment | 4208 | NX Stage Security, LLC | -650.00 |
| 08/19/2015 | Check | 4209 | Yan Ebyam | -2,168.95 |
| 08/26/2015 | Bill Payment | 4212 | Gordon B. Ford, Stanislaus County Tax Collector | -7,992.35 |
| 08/26/2015 | Bill Payment | 4213 | CNA | -1,813.03 |
| 08/26/2015 | Bill Payment | 4215 | A&A Portables | -69.16 |
| 08/28/2015 | Bill Payment | 4214 | Riverbank LRA | -20,195.31 |
| 09/01/2015 | Check | | Shopify | -29.00 |
| 09/01/2015 | Expense | | RingCentral | -23.44 |
| 09/01/2015 | Expense | | Intuit | -48.00 |
| 09/02/2015 | Bill Payment | 4216 | Riverbank LRA | -720.00 |
| 09/02/2015 | Bill Payment | 4217 | Tomas Bautista | -2,880.00 |
| 09/02/2015 | Bill Payment | 4218 | Yan Ebyam | -3,500.00 |
| 09/02/2015 | Bill Payment | 4219 | Alhambra Water | -161.03 |
| 09/02/2015 | Check | 4220 | Tomas Bautista | -835.79 |
| 09/02/2015 | Paycheck | 4221 | Brian Gleeson | -915.49 |
| 09/02/2015 | Paycheck | 4222 | George Conklin | -890.49 |
| 09/02/2015 | Paycheck | 4223 | Jason L. Brown | -890.57 |
| 09/02/2015 | Paycheck | 4224 | Phillip M. Gilliam | -852.11 |
| 09/02/2015 | Paycheck | 4225 | Sean Walsh | -5,801.82 |
| 09/02/2015 | Paycheck | 4226 | Nicholas Sewak | -464.03 |
| 09/02/2015 | Bill Payment | | Valley Oak Apartments | -1,347.11 |
| 09/02/2015 | Expense | | Frontier | -402.91 |
| 09/03/2015 | Check | 4227 | City Of Sunnyvale | -34.45 |
| 09/04/2015 | Bill Payment | 4228 | Riverbank LRA | -70,198.00 |
| 09/08/2015 | Tax Payment | | CA EDD | -603.94 |
| 09/08/2015 | Tax Payment | | IRS | -2,824.98 |
| 09/08/2015 | Tax Payment | | CA EDD | -621.48 |
| 09/08/2015 | Tax Payment | | IRS | -2,914.75 |
| 09/08/2015 | Expense | | Google | -65.63 |
| 09/08/2015 | Bill Payment | 4229 | Plug & Play | -475.00 |
| 09/08/2015 | Check | 5006 | Amazon | -9.99 |
| 09/09/2015 | Bill Payment | 4230 | Gilton Waste Management | -99.72 |
| 09/09/2015 | Bill Payment | 4231 | Modesto Irrigation District | -89.03 |
| 09/09/2015 | Bill Payment | 4232 | Just Bookkeeping | -4,997.41 |
| 09/11/2015 | Expense | | Delaware Division of Corporations | -300.00 |

| | | | |
|---|---|---|---:|
| 09/14/2015 Expense | | Uline | -85.67 |
| 09/15/2015 Paycheck | 4244 | Sean Walsh | -1,829.00 |
| 09/15/2015 Check | 4233 | Andy Faris | -2,583.33 |
| 09/15/2015 Bill Payment | 4234 | Tomas Bautista | -2,640.00 |
| 09/15/2015 Check | 4235 | Tomas Bautista | -405.49 |
| 09/15/2015 Bill Payment | 4236 | Yan Ebyam | -3,500.00 |
| 09/15/2015 Bill Payment | 4237 | Ayera Technologies, Inc. | -314.00 |
| 09/15/2015 Paycheck | 4241 | Brian Gleeson | -840.57 |
| 09/15/2015 Paycheck | 4238 | Jason L. Brown | -1,017.61 |
| 09/15/2015 Paycheck | 4242 | Nicholas Sewak | -385.88 |
| 09/15/2015 Paycheck | 4240 | Phillip M. Gilliam | -782.93 |
| 09/15/2015 Paycheck | 4239 | George Conklin | -990.31 |
| 09/15/2015 Paycheck | 4243 | Sean Walsh | -5,801.82 |
| 09/16/2015 Check | 4246 | Jose Luis Gontiz | -1,412.63 |
| 09/17/2015 Expense | | Droplr Pro | -4.99 |
| 09/18/2015 Tax Payment | | CA EDD | -631.32 |
| 09/18/2015 Tax Payment | | IRS | -3,209.77 |
| 09/18/2015 Expense | | Air BnB | -336.00 |
| 09/19/2015 Expense | 109-8088506-8689858 | Amazon | -53.90 |
| 09/22/2015 Expense | 981-SO3164746 | Zoro | -461.71 |
| 09/22/2015 Bill Payment | 4247 | Alhambra Water | -106.28 |
| 09/22/2015 Bill Payment | 4248 | CNA | -1,813.03 |
| 09/22/2015 Bill Payment | 4249 | eMaint Enterprises, LLC | -70.00 |
| 09/24/2015 Expense | DEL-317566 | Del City | -387.94 |
| 09/25/2015 Expense | | Intuit | -39.95 |
| 09/25/2015 Expense | 8782799 | BaseCamp | -20.00 |
| 09/25/2015 Expense | 1694353278016 | eBay | -149.00 |
| 09/28/2015 Expense | PP SW | Shenzhen Rong Shi Tai Electronic Co., LTD | -3,407.00 |
| 09/28/2015 Expense | | Mesa Verde Lounge | -11.06 |
| 09/29/2015 Expense | | Hyatt | -55.72 |
| 09/29/2015 Expense | | Arco | -34.48 |
| 09/30/2015 Expense | | Alamo | -149.96 |
| 09/30/2015 Expense | | Amazon | -40.38 |
| 09/30/2015 Expense | EFT | Denver International Airport | -96.00 |

Total                                                        -169,766.79

### Deposits and Other Credits cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 07/15/2015 | Bill Payment | 4102 | HCS Engineering, Inc. | 0.00 |
| 08/01/2015 | Check | 4122 | Plug & Play | 0.00 |
| 09/01/2015 | Expense | | Void | 0.00 |
| 09/02/2015 | Expense | | Wire Transfer | 24,297.94 |
| 09/02/2015 | Expense | 4245 | Void | 0.00 |
| 09/09/2015 | Deposit | | Wire Transfer | 5,186.16 |
| 09/09/2015 | Deposit | | Wire Transfer | 70,198.00 |
| 09/15/2015 | Deposit | | Wire Transfer | 24,977.82 |
| 09/16/2015 | Deposit | | Wire Transfer | 1,401.84 |
| 09/22/2015 | Deposit | | Wire Transfer | 2,451.02 |
| 09/28/2015 | Deposit | | Wire Transfer | 48,245.45 |
| 09/29/2015 | Expense | check #5004 | Void | 0.00 |

Total                                                        176,758.23

### Additional Information

Case: 15-50553    Doc# 145    Filed: 10/29/15    Entered: 10/29/15 15:54:17    Page 34 of 45

Uncleared Checks and Payments as of 09/30/2015

| Date | Type | Num | Name | Amount |
|------|------|-----|------|-------:|
| 07/15/2015 | Paycheck | 4261 | Sean Walsh | -5,801.82 |
| 09/29/2015 | Bill Payment | 4250 | Maleko Staffing | -1,746.62 |
| 09/30/2015 | Paycheck | 4254 | Phillip M. Gilliam | -782.93 |
| 09/30/2015 | Paycheck | 4256 | Nicholas Sewak | -459.57 |
| 09/30/2015 | Paycheck | 4257 | Sean Walsh | -5,811.92 |
| 09/30/2015 | Paycheck | 4255 | Brian Gleeson | -952.98 |
| 09/30/2015 | Paycheck | 4253 | George Conklin | -930.85 |
| 09/30/2015 | Paycheck | 4252 | Jason L. Brown | -980.56 |
| 09/30/2015 | Bill Payment | 4258 | Yan Ebyam | -3,500.00 |
| 09/30/2015 | Bill Payment | 4259 | Tomas Bautista | -2,640.00 |
| 09/30/2015 | Check | 4260 | Tomas Bautista | -167.39 |

Total                                                               -23,774.64

Uncleared Checks and Payments after 09/30/2015

| Date | Type | Num | Name | Amount |
|------|------|-----|------|-------:|
| 10/01/2015 | Bill Payment | 4251 | Riverbank LRA | -20,915.00 |
| 10/01/2015 | Check | 4186 | Andy Faris | -2,583.33 |
| 10/01/2015 | Expense | EFT | Plug & Play | -474.50 |
| 10/01/2015 | Expense | EFT | Valley Oak Apartments | -1,347.11 |
| 10/01/2015 | Expense | | Intuit | -48.00 |
| 10/01/2015 | Expense | | Amazon | -20.19 |
| 10/01/2015 | Expense | | RingCentral | -23.44 |
| 10/01/2015 | Expense | | Amazon | -70.37 |
| 10/01/2015 | Expense | | | -26.48 |
| 10/01/2015 | Expense | | Amazon | -17.95 |
| 10/01/2015 | Expense | DC-Monthly | eMaint Enterprises, LLC | -70.00 |
| 10/02/2015 | Expense | | Shopify | -29.00 |
| 10/05/2015 | Tax Payment | | IRS | -2,944.56 |
| 10/05/2015 | Tax Payment | | CA EDD | -612.80 |
| 10/05/2015 | Expense | | Google | -72.16 |
| 10/06/2015 | Expense | | Air BnB | -214.00 |
| 10/06/2015 | Expense | | Frontier | -270.75 |
| 10/06/2015 | Expense | | Expedia | -337.10 |
| 10/08/2015 | Expense | | Amazon | -9.99 |
| 10/12/2015 | Bill Payment | 4262 | Modesto Irrigation District | -79.61 |
| 10/13/2015 | Bill Payment | 4263 | Gilton Waste Management | -99.72 |
| 10/13/2015 | Bill Payment | 4264 | Riverbank LRA | -66.95 |
| 10/14/2015 | Expense | DC | RingCentral | -3.26 |
| 10/14/2015 | Expense | | Ayera Technologies, Inc. | -314.00 |
| 10/15/2015 | Check | 4265 | Andy Faris | -2,583.33 |
| 10/15/2015 | Bill Payment | 4272 | Tomas Bautista | -3,030.00 |
| 10/15/2015 | Paycheck | 4267 | George Conklin | -930.85 |
| 10/15/2015 | Paycheck | 4268 | Phillip M. Gilliam | -852.09 |
| 10/15/2015 | Paycheck | 4270 | Nicholas Sewak | -495.20 |
| 10/15/2015 | Paycheck | 4266 | Jason L. Brown | -1,017.61 |
| 10/15/2015 | Paycheck | 4271 | Sean Walsh | -6,071.69 |
| 10/15/2015 | Paycheck | 4269 | Brian Gleeson | -934.23 |
| 10/15/2015 | Check | 4273 | Tomas Bautista | -479.95 |
| 10/15/2015 | Bill Payment | 4274 | Riverbank LRA | -70,277.96 |
| 10/15/2015 | Expense | CACER40193 | Fastenal | -146.22 |
| 10/19/2015 | Expense | | Droplr Pro | -4.99 |
| 10/20/2015 | Tax Payment | | IRS | -2,991.89 |
| 10/20/2015 | Tax Payment | | CA EDD | -105.65 |

Case: 15-50553    Doc# 145    Filed: 10/29/15    Entered: 10/29/15 15:54:17    Page 35 of 45

Total          -120,571.93

Uncleared Deposits and Other Credits after 09/30/2015

| Date | Type | Num | Name | Amount |
|------|------|-----|------|--------|
| 10/08/2015 | Deposit | | Wire Transfer | 3,201.61 |
| 10/13/2015 | Deposit | | Wire Transfer | 21,493.95 |
| 10/19/2015 | Expense | | Wire Transfer | 70,277.96 |
| Total | | | | 94,973.52 |

Help    Log Out

| ACCOUNTS | ACCOUNT SERVICES | PRINT |

Balances    Transactions

**IronKey** Secure Access to Online Banking   LEARN MORE >>

DIP CORE SAVINGS      ▼ | **\*\*\*\*\*\*604: Previous Statement Transactions as of 10/12/2015 11:32 AM PDT**

| Date | Transaction Number | Description | | Debit | | Credit | Balance |
|------|--------------------|-------------|---|-------|---|--------|---------|
| 09/30/2015 | | SERVICE CHARGE | | 5.00 | | | 75.00 |
| **Total:** | | | (1) | **5.00** | (0) | **0.00** | |

Security Presentation    Terms & Conditions    Privacy Statement    Online Security    IronKey      © 2001-2015 Fiserv, Inc. or its affiliates.

# AQH LLC
# Reconciliation Report
### Fremont DIP Savings (7604), Period Ending 09/30/2015
Reconciled on: 10/12/2015 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Anita Moreci

## Summary

| | |
|---|---:|
| Statement Beginning Balance | 80.00 |
| Checks and Payments cleared | -5.00 |
| Deposits and Other Credits cleared | +0.00 |
| Statement Ending Balance | 75.00 |
| Register Balance as of 09/30/2015 | 75.00 |

## Details

Checks and Payments cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 09/30/2015 | Check | SVCCHRG | | -5.00 |
| Total | | | | -5.00 |

Case: 15-50553   Doc# 145   Filed: 10/29/15   Entered: 10/29/15 15:54:17   Page 38 of 45

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

143.194353.FB09302015.DDA.D11

AQH LLC
DBA AQUIFER LLC
BASIC BUSINESS CHECKING
440 NORTH WOLFE ROAD  #243
SUNNYVALE CA  94085



**Are you ready to refinance or purchase a home?**

Specify the rate you want and **we'll email you** when we hit or drop below that rate.

**Rate Watch**

Sign up today at www.fremontbank.com/ratewatch

## BUSINESS SMALL CHECKING ACCOUNT ██ 9730

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 58.00- | (2)  $ 2,630.00 | (10)  $ 60.00 | $ 2,512.00 |
| **Minimum Balance** | | | **Average Balance** |
| $ 100.00- | | | $ 1,343.50 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 08/31 | 58.00- |
| OVERDRAFT CHARGE | -6.00 | 09/02 | 64.00- |
| OVERDRAFT CHARGE | -6.00 | 09/03 | 70.00- |
| OVERDRAFT CHARGE | -6.00 | 09/04 | 76.00- |
| OVERDRAFT CHARGE | -6.00 | 09/08 | 82.00- |
| OVERDRAFT CHARGE | -6.00 | 09/09 | 88.00- |
| OVERDRAFT CHARGE | -6.00 | 09/10 | 94.00- |
| OVERDRAFT CHARGE | -6.00 | 09/11 | 100.00- |
| OVERDRAFT CHARGE | -6.00 | 09/14 | 106.00- |
| TRANSFER | 2,606.00 | 09/15 | 2,500.00 |
| REFUNDED OVERDRAFT CHARGE | 24.00 | 09/18 | 2,524.00 |
| BOB Transfer Fee | -7.00 | 09/30 | 2,517.00 |
| SERVICE CHARGE $11.00 LESS $6.00 CREDIT BACK | -5.00 | 09/30 | 2,512.00 |
| BALANCE THIS STATEMENT | | 09/30 | 2,512.00 |

### ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD

| | |
|---|---|
| TOTAL CHARGE FOR MAINTENANCE FEES: | 11.00 |
| TOTAL CREDIT BACK: | 6.00- |
| TOTAL SERVICE CHARGE PAID: | 5.00 |

Member FDIC

EQUAL HOUSING LENDER

**THIS PAGE INTENTIONALLY LEFT BLANK**

 **FREMONT BANK**

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 09/30/2015 | ▇9730 |

AQH LLC




Deposit      $2,606.00      09/15/2015

143.FB09302015.DDA.D11

Member
FDIC



| ITEMS OUTSTANDING | | | | | | CHECKBOOK RECONCILIATION | | |
|---|---|---|---|---|---|---|---|---|
| DATE OR # | AMOUNT | DATE OR # | AMOUNT | DATE OR # | AMOUNT | **ENTER** | BALANCE THIS STATEMENT | $ |
| | | | | | | **ADD** | RECENT DEPOSITS (NOT CREDITED ON THIS STATEMENT) | |
| | | | | | | | | |
| | | | | | | **SUBTOTAL** | | $ |
| | | | | | | **SUBTRACT** ⟹ | TOTAL ITEMS OUTSTANDING | $ |
| | | | | TOTAL | $ | | | |

| | |
|---|---|
| **BALANCE** should agree with your checkbook balance after deducting charges and adding credits not shown in your checkbook but included on this statement as follows: Interest–ADD   Overdraft–DEDUCT   Automatic Payment–DEDUCT   Service charge–DEDUCT | **BALANCE** $ |

PLEASE REPORT ANY ERRORS OR OMISSIONS WITHIN 30 DAYS. OTHERWISE STATEMENT WILL BE CONSIDERED CORRECT AND CHECK IMAGES GENUINE. ALL DEPOSITS AND CREDITS ARE SUBJECT TO FINAL PAYMENT.

If your checkbook and statement do not balance, have you:

☐ Accounted for bank charges?  ☐ Verified additions and subtractions in your checkbook?  ☐ Compared cancelled check images to checkbook or check stubs?  ☐ Compared deposit amounts to statement in your checkbook?

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUND TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us at our 24 Hour Information Line listed on the other side of this statement to find out whether or not the deposit has been made. In case of errors or questions about your electronic transfers, telephone us at 800-359-BANK (2265), or write us at: Attention: Card Services Department 2501-SA, at P.O. Box 5101, Fremont, CA 94537-5101 or E-mail us at bankinfo@fremontbank.com as soon as you can.

If you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt, we must hear from you no later than 60 days after we sent or made available the FIRST statement on which the problem or error appeared.

(1) Tell us your name and account number (if any).
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
(3) Tell us the date and dollar amount of the suspected error. If you tell us orally, we may require that you send us your complaint or question in writing within 10 business days.

We will determine whether an error occurred within 10 business days (20 business days for new accounts) after we hear from you and will correct any error promptly. If we need more time, however, we may take up to 45 days to investigate your complaint or question. If we decide to do this, we will provisionally credit your account within 10 business days (5 business days in some cases for VISA® transactions) for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation. If we ask you to put your complaint or question in writing and we do not receive it within 10 business days, we may not credit your account.

For errors involving new accounts, point-of-sale, or foreign-initiated transactions, we may take up to 90 days to investigate your complaint or question. For new accounts, we may take up to 20 business days to credit your account for the amount you think is in error.

We will tell you the results within three business days after completing our investigation. If we decide that there was no error, we will send you a written explanation. You may ask for copies of the documents that we used in our investigation.

### TAX INFORMATION

The amount of interest credited to your account from the first of the year is shown on each statement. The total amount of interest credited during the whole year is shown on the last statement you receive for the year. If the amount is $10 or more, it will be reported to the Internal Revenue Service and to the California State Franchise Tax Board. (Please note that if your account closes prior to year-end, a separate interest income statement will be mailed to your last known address.)

### IMPORTANT INFORMATION ABOUT CREDIT LINE ACCOUNTS

**ALL CREDIT LINE ACCOUNTS:** Interest Charges are assessed on all advances from credit line accounts from the date posted to your account until paid. The total interest charges paid during the year, the periodic rate and annual percentage rate applicable to your outstanding balance (if any) will be shown on your statement. We may report information about your account to credit bureaus. Late payments, missed payments, or other defaults on your account may be reflected in your credit report.

**INTEREST CHARGE FOR OVERDRAFT LINES AND PREFERRED LINES OF CREDIT ACCOUNTS:** We figure the interest charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits, and any unpaid interest or other finance charges, fees, and charges. This gives us the daily balance.

For Preferred Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

For Personal Overdraft Lines of Credit accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate is based on a fixed rate.

For Business Overdraft Lines of Credit (variable rate) accounts, the Daily Periodic Rate and the corresponding Annual Percentage Rate may vary.

**IMPORTANT REMINDER ABOUT PAYMENTS:** In order to ensure your payment is properly posted to your account, you must send it, with your remittance coupon, to the address printed on the coupon: FREMONT BANK, PO Box 7355, Fremont, CA 94537-7355. If you send it to any other location or take it to a branch, it may cause a processing delay and late fee may apply.

#### BILLING RIGHTS SUMMARY

**What To Do If You Think You Find A Mistake On Your Statement**

If you think there is an error on your statement, on a separate sheet write to us at: **Fremont Bank, Attention: Loan Payments Dept. 2501da1, P.O. Box 5101, Fremont, CA 94537-5101.**

In your letter, give us the following information:

- *Account information:* Your name and account number.
- *Dollar amount:* The dollar amount of the suspected error.
- *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement.

You must notify us of any potential errors **in writing.** You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

**Special Note:** The disclosures above apply to personal accounts only. For business and other non-personal accounts, please refer to your Deposit Account Agreement. As required by law, you are hereby notified that a negative credit report reflecting on your credit record may be submitted to a credit reporting agency if you fail to fulfill the terms of any obligation with Fremont Bank. Amounts are in U.S. Dollars unless otherwise stated.

For additional important information about your account including service charges, refer to the Fremont Bank Deposit Account Agreement.

ST-004 (08/14) DFG

# AQH LLC
# Reconciliation Report
### Fremont Bank -9730, Period Ending 09/30/2015

Reconciled on: 10/27/2015 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Anita Moreci

## Summary

| | |
|---|---|
| Statement Beginning Balance | 0.00 |
| Checks and Payments cleared | -118.00 |
| Deposits and Other Credits cleared | +2,630.00 |
| Statement Ending Balance | 2,512.00 |
| Register Balance as of 09/30/2015 | 2,512.00 |

## Details

Checks and Payments cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 09/30/2015 | Expense | | Fremont Bank | -106.00 |
| 09/30/2015 | Expense | | | -5.00 |
| 09/30/2015 | Check | | Fremont Bank | -7.00 |
| Total | | | | -118.00 |

Deposits and Other Credits cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 09/15/2015 | Expense | phone | Fremont Bank | 2,606.00 |
| 09/30/2015 | Deposit | | Fremont Bank | 24.00 |
| Total | | | | 2,630.00 |

The Debtor was required by Fremont Bank to establish this account as a prerequisite to opening its Debtor-in-Possession accounts.

Case: 15-50553    Doc# 145    Filed: 10/29/15    Entered: 10/29/15 15:54:17    Page 43 of 45

# EXHIBIT G - Additional Information

**AQH LLC**
**Additional information**

*for the month ended September 30, 2015*

**Accrual based projections:**

| | |
|---|---:|
| September 2015 income per exhibit B | $ 149,230.53 |
| Receivable,8-31-15 included in exhibit B | (22,126.07) |
| Receivable, 9-30-15 per exhibit E | 13,193.61 |
| | 140,298.07 |
| | |
| September 2015 expenses per 9-30-15 exhibit C, cash operations | 154,111.72 |
| Costs included on exhibit C due to expansion (not operations) | (2,001.13) |
| Taxes due per exhibit A | - |
| Unpaid expenses, 8-31-15 included in exhibit C | (75,333.47) |
| Current month unpaid expenses, 9-30-15 per exhibit D | 69,579.62 |
| | 146,356.74 |
| | |
| Actual profit (loss), accrual basis, 9/1-9/30/15 | $    (6,058.67) |
| | |
| Disbursements during period for expansion | $     2,001.13 |