B 25C (Official Form 25C) (12/08)

# UNITED STATES BANKRUPTCY COURT

## Northern District of California (San Jose)

In re  AQH, LLC _____ ,            Case No.  15-50553 _____

_Debtor_

Small Business Case under Chapter 11

## AMENDED SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  11/1-11/31/15 _____            Date filed:  02/19/2015 _____

Line of Business:  Blockchain Management Datacenter _____            NAISC Code:  518210 _____

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

/s/ Chris Cunningham _____

Original Signature of Responsible Party

Chris Cunningham _____

Printed Name of Responsible Party

| **Questionnaire:** _(All questions to be answered on behalf of the debtor.)_ | Yes | No |
|---|---|---|
| 1. IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?   ☑   ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 1,194,031.22 |
| **SUMMARY OF CASH ON HAND** | | |
| Cash on Hand at Start of Month | $ | 47,095.36 |
| Cash on Hand at End of Month | $ | 787,058.09 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU **TOTAL** | $ | 787,058.09 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 454,068.49 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 1,194,031.22 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 454,068.49 |
| *(Subtract Line C from Line B)*   **CASH PROFIT FOR THE MONTH** | $ | 739,962.73 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $     755,921.47

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $     33,481.39

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

| | |
|---|---|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 2 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 6 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?     $     0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?     $     0.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?     $     0.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?     $     13,746.03

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

| | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 1,948,391.00 | $ 2,598,202.00 | $ 649,811.00 |
| EXPENSES | $ 1,943,285.00 | $ 1,791,579.00 | $ 151,706.00 |
| CASH PROFIT | $ 5,106.00 | $ 806,622.00 | $ 801,517.00 |

| | |
|---|---|
| TOTAL PROJECTED INCOME FOR THE NEXT MONTH: | $ 576,864.00 |
| TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH: | $ 171,216.00 |
| TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH: | $ 405,648.00 |

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

# EXHIBIT A - Taxes

**AQH LLC**
**Exhibit A - Taxes**

*November 1 through November 30, 2015*

Pre-Petition Past Due Tax Returns:

     none

Pre-Petition Past Due Tax Obligations:
     Debtor was billed in June 2015 by EDD for 2014 payroll tax returns in the amount of $10,964.03.
     Debtor was billed in November 2015 by IRS for 2014 payroll tax taxes, penalties and interest in the amount of $33,061.41

Post-Petition Past Due Tax Returns:

     none

Post-Petition Past Due Tax Obligations:

     none

# EXHIBIT B - Income

**AQH LLC**
**Exhibit B - Income**

*November 1 through November 30, 2015*

| Date | Transaction Type | Amount |
|---|---|---|
| 11/02/2015 | Payment | $ 20,596.05 |
| 11/03/2015 | Deposit | 9,615.38 |
| 11/03/2015 | Deposit | 12,002.84 |
| 11/04/2015 | Deposit | 9,971.97 |
| 11/05/2015 | Deposit | 13,014.24 |
| 11/06/2015 | Payment | 14,300.00 |
| 11/06/2015 | Deposit | 20,596.05 |
| 11/09/2015 | Payment | 180,000.00 |
| 11/09/2015 | Deposit | 0.06 |
| 11/09/2015 | Deposit | 0.15 |
| 11/09/2015 | Payment | 208,690.00 |
| 11/09/2015 | Deposit | 8,438.45 |
| 11/12/2015 | Payment | 60,000.00 |
| 11/12/2015 | Payment | 11,250.00 |
| 11/12/2015 | Deposit | 123.45 |
| 11/12/2015 | Deposit | 0.04 |
| 11/12/2015 | Deposit | 14,045.04 |
| 11/12/2015 | Deposit | 313.49 |
| 11/13/2015 | Payment | 6,000.00 |
| 11/13/2015 | Deposit | 0.15 |
| 11/16/2015 | Deposit | 9,583.81 |
| 11/16/2015 | Deposit | 4,696.84 |
| 11/16/2015 | Deposit | 38,581.81 |
| 11/16/2015 | Deposit | 12,069.49 |
| 11/16/2015 | Deposit | 150.00 |
| 11/17/2015 | Deposit | 5,000.00 |
| 11/17/2015 | Deposit | 13,645.81 |
| 11/18/2015 | Payment | 20,000.00 |
| 11/19/2015 | Payment | 18,750.00 |
| 11/19/2015 | Payment | 76,800.00 |
| 11/19/2015 | Deposit | 32,721.48 |
| 11/19/2015 | Deposit | 21,889.55 |
| 11/20/2015 | Deposit | 33,062.04 |
| 11/20/2015 | Payment | 33,666.60 |
| 11/20/2015 | Payment | 14,450.00 |
| 11/20/2015 | Payment | 2,575.00 |
| 11/20/2015 | Deposit | 41,884.56 |
| 11/20/2015 | Payment | 775.45 |

**AQH LLC**
**Exhibit B - Income**

*November 1 through November 30, 2015*

| Date | Transaction Type | Amount |
|------|------------------|-------:|
| 11/23/2015 | Deposit | 1,285.00 |
| 11/23/2015 | Deposit | 15,811.29 |
| 11/23/2015 | Deposit | 16,231.54 |
| 11/23/2015 | Deposit | 15,977.12 |
| 11/23/2015 | Deposit | 38,850.00 |
| 11/23/2015 | Deposit | 3,785.00 |
| 11/23/2015 | Deposit | 957.85 |
| 11/24/2015 | Deposit | 19,338.86 |
| 11/25/2015 | Deposit | 3,520.14 |
| 11/25/2015 | Deposit | 1,250.00 |
| 11/25/2015 | Payment | 21,192.10 |
| 11/27/2015 | Payment | 1,340.00 |
| 11/27/2015 | Deposit | 33,150.00 |
| 11/27/2015 | Deposit | 22,842.14 |
| 11/27/2015 | Deposit | 777.79 |
| 11/27/2015 | Deposit | 1,364.93 |
| 11/30/2015 | Deposit | 20,209.66 |
| 11/30/2015 | Deposit | 6,285.00 |
| 11/30/2015 | Deposit | 603.00 |
| | | $ 1,194,031.22 |

# EXHIBIT C - Expenses

# AQH LLC
## Exhibit C  Expenses

*November 1 through November 30, 2015*

| Date | Ref No. | Name | Description | Amount |
|------|---------|------|-------------|-------:|
| 11/2/2015 | | Amazon | Office Expenses | $  53.99 |
| 11/2/2015 | | Shopify | website managing | 29.00 |
| 11/02/2015 | 4282 | George Conklin | Payroll | 1,152.10 |
| 11/02/2015 | 4283 | Philip M. Gilliam | Payroll | 852.10 |
| 11/02/2015 | 4284 | Brian Gleeson | Payroll | 943.60 |
| 11/02/2015 | 4285 | Nicholas Sewak | Payroll | 464.03 |
| 11/02/2015 | 4281 | Jason L. Brown | Payroll | 1,017.64 |
| 11/02/2015 | 4287 | Sean Walsh | Payroll | 4,635.44 |
| 11/02/2015 | | Frontier | Travel | 312.91 |
| 11/02/2015 | EFT | Google | Office Expenses | 75.00 |
| 11/02/2015 | | Intuit | Office Expenses | 60.00 |
| 11/02/2015 | | Twitter | Advertising | 25.75 |
| 11/02/2015 | | Twitter | Advertising | 53.28 |
| 11/02/2015 | | RingCentral | Other Utilities | 29.07 |
| 11/02/2015 | | Zoho | Office Expenses | 50.00 |
| 11/02/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 11/02/2015 | EFT | eBay | Supplies | 53.99 |
| 11/02/2015 | 11/2/15 | Orchard Supply | Phase 4B Expansion | 11.78 |
| 11/02/2015 | | Courier | Office Expenses | 53.17 |
| 11/03/2015 | 4288 | Riverbank LRA | November 2015 Rent | 20,915.00 |
| 11/03/2015 | 4289 | HCS Engineering, Inc. | Subcontractor | 2,800.00 |
| 11/03/2015 | 4290 | Tomas Bautista | Subcontractor | 1,560.00 |
| 11/03/2015 | 11/3/15 | Pacific Bolt | Office Expenses | 15.98 |
| 11/03/2015 | 11/3/15 | Home Depot | Job Materials | 68.47 |
| 11/04/2015 | 4286 | Yan Ebyam | Subcontractor | 1,500.00 |
| 11/05/2015 | | Omega | Office Expenses | 445.13 |
| 11/05/2015 | 11/5/15 | Home Depot | Job Materials | 97.55 |
| 11/05/2015 | | CA EDD | Payroll taxes | 124.54 |
| 11/05/2015 | | IRS | Payroll taxes | 2,402.55 |
| 11/06/2015 | IN- 093736 | NovaVision Inc | Office Expenses | 803.30 |
| 11/06/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 11/09/2015 | 4294 | Andy Faris | Interest Expense | 2,583.33 |
| 11/09/2015 | 4296 | CTC Logistics (LA) Inc. | Delivery | 1,352.20 |
| 11/09/2015 | 4292 | BTC Media LLC | Services | 2,000.00 |
| 11/09/2015 | 4293 | Riverbank LRA | September 2015 Electricity | 63,334.03 |
| 11/09/2015 | | Shenzhen Rong Shi Tai Electronic Co., LTD | Supplies & Materials - COGS | 6,622.00 |
| 11/09/2015 | EFT | Twitter | Advertising | 26.43 |
| 11/09/2015 | EFT | Modesto Irrigation District | Other Utilities | 60.93 |
| 11/09/2015 | EFT | Del City | Supplies & Materials - COGS | 628.64 |
| 11/09/2015 | EFT | eBay | Repair & Maintenance | 626.99 |
| 11/09/2015 | EFT | Ganjinian | Office Expenses | 485.00 |
| 11/09/2015 | EFT | Amazon | Office Expenses | 207.92 |
| 11/09/2015 | EFT | Amazon | Job Materials | 263.40 |
| 11/09/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 11/10/2015 | EFT | Del City | Job Materials | 69.85 |
| 11/10/2015 | 11/10/15 | Home Depot | Job Materials | 114.39 |
| 11/10/2015 | 11/10/15 | Home Depot | Job Materials | 155.66 |
| 11/10/2015 | 11/13/15 | Pacific Bolt | Office Expenses | 101.71 |
| 11/10/2015 | 556423 | Riverbank LRA | Office Expenses | 10.00 |
| 11/10/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 11/11/2015 | 4297 | Gillon Solid Waste | Utilities | 99.72 |
| 11/11/2015 | 4300 | Yan Ebyam | Subcontractor | 3,500.00 |
| 11/11/2015 | 4301 | Yan Ebyam | Subcontractor | 2,000.00 |

**AQH LLC**
**Exhibit C  Expenses**

*November 1 through November 30, 2015*

| Date | Ref No. | Name | Description | Amount |
|------|---------|------|-------------|--------|
| 11/11/2015 | EFT | eBay | Supplies | 179.00 |
| 11/11/2015 | EFT | Frontier | Travel | 286.81 |
| 11/12/2015 | | eMaint Enterprises, LLC | Office Expenses | 70.00 |
| 11/12/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 11/12/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 11/13/2015 | | Chevron | Travel | 14.81 |
| 11/13/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 11/13/2015 | | paypal | Miscellaneous | 0.19 |
| 11/13/2015 | 11/13/15 | Home Depot | Job Materials | 88.56 |
| 11/16/2015 | 4309 | Tomas Bautista | Subcontractor | 2,820.00 |
| 11/16/2015 | 4310 | Yan Ebyam | Subcontractor | 3,500.00 |
| 11/16/2015 | 20985 | Beijing Canaan Creative Tech. | Inventory | 148,960.84 |
| 11/16/2015 | 4306 | Nicholas Sewak | Payroll | 378.55 |
| 11/16/2015 | 4304 | Phillip M. Gilliam | Payroll | 740.35 |
| 11/16/2015 | 4307 | Sean Walsh | Payroll | 6,536.69 |
| 11/16/2015 | 4305 | Brian Gleeson | Payroll | 847.51 |
| 11/16/2015 | 4303 | George Conklin | Payroll | 1,007.86 |
| 11/16/2015 | 4302 | Jason L. Brown | Payroll | 919.66 |
| 11/16/2015 | 4311 | Sean Walsh | Payroll | 1,971.00 |
| 11/16/2015 | EFT | Twitter | Advertising | 8.20 |
| 11/16/2015 | 001766601 M | DHL Express | Freight & delivery - COS | 496.00 |
| 11/16/2015 | 001766907M | DHL Express | Freight & delivery - COS | 496.00 |
| 11/16/2015 | | Fremont Bank | Bank Charges | 49.00 |
| 11/16/2015 | | DIA Parking | Travel | 30.00 |
| 11/16/2015 | | Fox Rental Car | Travel | 316.97 |
| 11/16/2015 | EFT | Shopify | website managing | 29.00 |
| 11/16/2015 | 11/16/15 | McHenry Cruisers | Travel | 25.58 |
| 11/16/2015 | 99417762 | Uhaul | Office Expenses | 129.35 |
| 11/16/2015 | 209224 | Uhaul | Supplies | 42.62 |
| 11/16/2015 | 11/16/15 | Staples | Supplies | 107.97 |
| 11/16/2015 | 11/16/15 | Home Depot | Job Materials | 322.20 |
| 11/17/2015 | 4312 | Just Bookkeeping | Bookkeeping | 3,181.50 |
| 11/17/2015 | 4313 | Collins Electric | Subcontractor | 15,240.87 |
| 11/17/2015 | 4314 | Daron McDaniel | Consulting | 4,000.00 |
| 11/17/2015 | 4315 | A&A Portables | Rental | 571.69 |
| 11/17/2015 | 4316 | Sean Walsh | Payroll | 3,820.17 |
| 11/17/2015 | EFT | Ayera Technologies, Inc. | Other Utilities | 314.00 |
| 11/17/2015 | D07662600 | DHL Express | Freight & delivery - COS | 496.00 |
| 11/17/2015 | 44795216 | Digi-Key | Supplies | 655.05 |
| 11/17/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 11/17/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 11/18/2015 | 4317 | Collins Electric | Subcontractor | 10,000.00 |
| 11/18/2015 | D07648169 | DHL Express | Freight & delivery - COS | 496.00 |
| 11/18/2015 | | Google | Office Expenses | 50.00 |
| 11/18/2015 | | Dropr Pro | Office Expenses | 4.99 |
| 11/18/2015 | | Frontier | Travel | 63.89 |
| 11/18/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 11/18/2015 | | CA EDD | Payroll taxes | 88.86 |
| 11/18/2015 | | IRS | Payroll taxes | 1,991.79 |
| 11/19/2015 | | FreightQuote.com | Shipping and delivery expense | 889.62 |
| 11/19/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 11/19/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 11/19/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 11/19/2015 | | Fremont Bank | Bank Charges | 15.00 |

# AQH LLC
## Exhibit C  Expenses

*November 1 through November 30, 2015*

| Date | Ref No. | Name | Description | Amount |
|------|---------|------|-------------|--------|
| 11/19/2015 | 11/19/15 | Home Depot | Job Materials | 83.93 |
| 11/20/2015 | | Freightquote.com | Shipping and delivery expense | 957.85 |
| 11/20/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 11/20/2015 | Ebay | Memory Labs | Supplies | 1,036.63 |
| 11/20/2015 | | Thinkpan | Supplies | 151.72 |
| 11/20/2015 | Ebay | Trademoon | Supplies | 179.80 |
| 11/20/2015 | EFT | Inside Bitcoins | Travel | 55.00 |
| 11/20/2015 | EFT | Deep Discount Servers | Supplies | 1,364.93 |
| 11/20/2015 | 11/20/15 | Home Depot | Job Materials | 83.78 |
| 11/20/2015 | 11/20/15 | UPS Store | Supplies | 71.01 |
| 11/23/2015 | 4318 | Kelly Litigation Group | Professional Consultation | 5,011.00 |
| 11/23/2015 | 4320 | Daron McDaniel | Consulting | 4,000.00 |
| 11/23/2015 | D07686938 | DHL Express | Freight & delivery - COS | 496.00 |
| 11/23/2015 | D07686984 | DHL Express | Freight & delivery - COS | 297.67 |
| 11/23/2015 | 20235 | A1 Security Cameras | Office Expenses | 5,161.16 |
| 11/23/2015 | | Twitter | Advertising | 10.30 |
| 11/23/2015 | 78883458 | Uline | Supplies | 2,463.62 |
| 11/23/2015 | 11/23/15 | Alhambra Water | Office Expenses | 48.12 |
| 11/23/2015 | | Google | Office Expenses | 200.00 |
| 11/23/2015 | | Freightquote.com | Shipping and delivery expense | 1,260.05 |
| 11/23/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 11/23/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 11/23/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 11/24/2015 | EFT | CNA | Insurance | 1,812.76 |
| 11/24/2015 | | Intuit | Office Expenses | 39.95 |
| 11/24/2015 | | Amazon | Office Expenses | 39.99 |
| 11/24/2015 | 11/24/15 | McHenry Cruisers | Travel | 29.05 |
| 11/24/2015 | 11/25/15 | Home Depot | Job Materials | 207.75 |
| 11/25/2015 | 9015350 | BaseCamp | Office Expenses | 20.00 |
| 11/25/2015 | IN-094300 | NovaVision Inc | Supplies & Materials - COGS | 1,533.93 |
| 11/25/2015 | | Google | Office Expenses | 350.00 |
| 11/25/2015 | | Amazon | Office Expenses | 99.50 |
| 11/25/2015 | | Amazon | Office Expenses | 79.50 |
| 11/25/2015 | | Amazon | Office Expenses | 69.65 |
| 11/25/2015 | | Freightquote.com | Shipping and delivery expense | 777.79 |
| 11/25/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 11/25/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 11/25/2015 | 27139630002 | Blueline Rentals | Supplies | 165.99 |
| 11/25/2015 | 99720866 | Uhaul | Supplies | 54.83 |
| 11/25/2015 | 11/25/15 | Home Depot | Job Materials | 232.84 |
| 11/25/2015 | 11/25/15 | McHenry Cruisers | Travel | 15.10 |
| 11/25/2015 | 11/25/15 | Home Depot | Job Materials | 92.91 |
| 11/25/2015 | 11/30/15 | Home Depot | Job Materials | 1,063.17 |
| 11/25/2015 | 11/28/15 | Home Depot | Job Materials | 25.77 |
| 11/25/2015 | 11/30/15 | Stop N Save | Travel | 14.00 |
| 11/25/2015 | 11/30/15 | Sohal Oil | Travel | 27.85 |
| 11/27/2015 | | Air BnB | Travel | 1,972.00 |
| 11/27/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 11/30/2015 | 9 | Fremont Bank | Bank Charges | 9.00 |
| 11/30/2015 | 4332 | Tomas Bautista | Subcontractor | 3,330.00 |
| 11/30/2015 | 4333 | Just Bookkeeping | Bookkeeper Reimbursement | 2,591.22 |
| 11/30/2015 | 4323 | Riverbank LRA | October 2015 Electricity | 60,255.44 |
| 11/30/2015 | 4330 | Yan Ebyam | Subcontractor | 3,500.00 |
| 11/30/2015 | 4328 | Nicholas Sewak | Payroll | 414.31 |

**AQH LLC**
**Exhibit C  Expenses**

*November 1 through November 30, 2015*

| Date | Ref No. | Name | Description | Amount |
|------|---------|------|-------------|--------|
| 11/30/2015 | 4327 | Brian Gleeson | Payroll | 765.63 |
| 11/30/2015 | 4324 | Jason L. Brown | Payroll | 932.91 |
| 11/30/2015 | 4326 | Phillip M. Gilliam | Payroll | 747.91 |
| 11/30/2015 | 4325 | George Conklin | Payroll | 1,095.79 |
| 11/30/2015 | 4329 | Sean Walsh | Payroll | 9,247.44 |
| 11/30/2015 | EFT | Air BnB | Travel | 1,032.00 |
| 11/30/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 11/30/2015 | | Zoho | Office Expenses | 50.00 |
| 11/30/2015 | | Fremont Bank | Bank Charges | 5.00 |
| 11/30/2015 | 99995120 | Uhaul | Supplies | 60.03 |
| 11/30/2015 | 27139630003 | Blueline Rentals | Supplies | 1,138.39 |

$ 454,068.49

# EXHIBIT D - Unpaid Bills

**AQH LLC**
**Exhibit D - Unpaid Bills**

*for the month ended November 30, 2015*

| payee | description | total | |
|---|---|---|---|
| Beijing Canaan Creative Tech | *Inventory/Cost of Sales* | $ | 687,252.39 |
| Riverbank LRA | *Electricity expense, November 2015* | | 54,076.76 |
| Sean Walsh | *Reimbursement for supplies and expenses* | | 4,592.32 |
| Elevate LLC | *Website hosting* | | 10,000.00 |
| | | $ | 755,921.47 |

# EXHIBIT E - Accounts Receivable

**AQH LLC**
**Exhibit E - Money Owed To You**

*for the month ended November 30, 2015*

The Debtor generated 50.00 bitcoins during this period that was not reduced to cash as of November 30, 2015

Receivables from customers:

| | | |
|---|---:|---|
| Bryan Young | $ 3,001.00 | due 12/12/15 |
| DG Rollins Mining LLC | 2,600.00 | due 12/20/15 |
| HADsystems | 1,610.38 | due 11/18/15 |
| Inversiones Magay | 500.00 | due 11/20/15 |
| Paul Handy | 13,700.00 | due 12/5/15 |
| ZoomHash | 12,070.01 | due 12/30/15 |
| | $ 33,481.39 | |

# EXHIBIT F - Bank Statements and Reconciliations

 **FREMONT BANK**

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

1-9.202301.FR11302015.DDA.D11

AQH LLC
DBA AQUIFER LLC
BASIC BUSINESS CHECKING
440 NORTH WOLFE ROAD #243
SUNNYVALE CA 94085



## Online Banking
*Access your account anytime!*

VIEW TRANSACTIONS AND HISTORY

TRANSFER FUNDS BETWEEN ACCOUNTS

SET UP ACCOUNT ALERTS, AND MORE!

**Visit fremontbank.com today to get started.**

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 2,506.00 | (0) $ 0.00 | (1) $ 9.00 | $ 2,497.00 |
| **Minimum Balance** | | | **Average Balance** |
| $ 2,497.00 | | | $ 2,505.70 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 10/30 | 2,506.00 |
| BOB Transfer Fee | -9.00 | 11/30 | 2,497.00 |
| BALANCE THIS STATEMENT | | 11/30 | 2,497.00 |



Member
**FDIC**

# AQH LLC
# Reconciliation Report
### Fremont Bank -9730, Period Ending 11/30/2015
Reconciled on: 12/02/2015 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Anita Moreci

## Summary

| | |
|---|---|
| Statement Beginning Balance | 2,506.00 |
| Checks and Payments cleared | -9.00 |
| Deposits and Other Credits cleared | +0.00 |
| Statement Ending Balance | 2,497.00 |
| Register Balance as of 11/30/2015 | 2,497.00 |

## Details

Checks and Payments cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 11/30/2015 | Check | 9 | Fremont Bank | -9.00 |
| Total | | | | -9.00 |

Case: 15-50553    Doc# 180    Filed: 03/02/16    Entered: 03/02/16 19:01:35    Page 21 of 46

 **FREMONT BANK**

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com



17 702303.FB11302015.DBA.D11

AQH LLC
DBA AQUIFER LLC
DIP CORE SAVINGS
440 NORTH WOLFE ROAD  #243
SUNNYVALE CA  94085

RECEIVED



## End the year on a high note.

Consolidate your high-interest debt with a
**Home Equity Line of Credit.** Enjoy low,
competitive rates and flexible payments.

*Call us today at* **(800) 359-2265** (BANK)

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 70.00 | (0)  $ 0.00 | (1)  $ 5.00 | $ 65.00 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 10/31 | 70.00 |
| SERVICE CHARGE | -5.00 | 11/30 | 65.00 |
| BALANCE THIS STATEMENT | | 11/30 | 65.00 |

### INTEREST

| | | | |
|---|---|---|---|
| AVERAGE LEDGER BALANCE: | 70.00 | INTEREST EARNED: | 0.00 |
| AVERAGE AVAILABLE BALANCE: | 70.00 | DAYS IN PERIOD: | 30 |
| INTEREST PAID THIS PERIOD: | 0.00 | ANNUAL PERCENTAGE YIELD EARNED: | 0.00% |

### ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD

| | |
|---|---|
| MAINTENANCE: | 5.00 |

 **Member FDIC**

# AQH LLC
# Reconciliation Report
### Fremont DIP Savings (7604), Period Ending 11/30/2015
Reconciled on: 12/02/2015 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Anita Moreci

## Summary

| | |
|---|---|
| Statement Beginning Balance | 70.00 |
| Checks and Payments cleared | -5.00 |
| Deposits and Other Credits cleared | +0.00 |
| Statement Ending Balance | 65.00 |
| Register Balance as of 11/30/2015 | 65.00 |

## Details

Checks and Payments cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 11/30/2015 | Expense | | Fremont Bank | -5.00 |
| Total | | | | -5.00 |



# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

94-202299-r811302015-004-011

AQH LLC
DBA AQUIFER LLC
DIP CORE CHECKING
440 NORTH WOLFE ROAD  #243
SUNNYVALE CA  94085

## Online Banking

*Access your account anytime.*

VIEW TRANSACTIONS AND HISTORY

TRANSFER FUNDS BETWEEN ACCOUNTS

SET UP ACCOUNT ALERTS, AND MORE!

**Visit fremontbank.com today to get started.**



| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 19,598.29 | (13)  $ 200,260.07 | (8)  $ 140,205.00 | $ 79,653.36 |
| **Minimum Balance** | | | **Average Balance** |
| $ 1,958.27 | | | $ 40,763.17 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 10/30 | 19,598.29 |
| Wire In_17405081_NHI NGUYEN ___9944 | 20,596.05 | 11/02 | 40,194.34 |
| __870 Transfer to CHECKING ___9838 on 11/02/15 at 16:15 | -26,039.71 | 11/02 | 14,154.63 |
| Incoming Wire Fee 17405081 | -15.00 | 11/02 | 14,139.63 |
| COINBASE.COM/BTC 8003435845 VW21E4M2 | 9,615.38 | 11/03 | 23,755.01 |
| COINBASE.COM/BTC 8003435845 HRVPMT7E | 12,002.84 | 11/03 | 35,757.85 |
| COINBASE.COM/BTC 8003435845 3ZFKT27L | 9,971.97 | 11/04 | 45,729.82 |
| COINBASE.COM/BTC 8003435845 HUKT6169 | 13,014.24 | 11/05 | 58,744.06 |
| Wire In_17457301_OC REALTY & INVESTMENT CORP_ | 20,596.05 | 11/06 | 79,340.11 |
| IATPAYMENT-CRYPTOMINER CANADA INC | 14,300.00 | 11/06 | 93,640.11 |
| Incoming Wire Fee 17457301 | -15.00 | 11/06 | 93,625.11 |
| COINBASE.COM/BTC 8003435845 YTM57KKW | 8,438.45 | 11/09 | 102,063.56 |
| __735 Transfer to CHECKING ___9838 on 11/09/15 at 12:31 | -100,105.29 | 11/09 | 1,958.27 |
| COINBASE.COM/BTC 8003435845 DJOTCCHB | 14,045.04 | 11/12 | 16,003.31 |
| __211 Transfer to CHECKING ___9838 on 11/16/15 at 17:37 | -4,000.00 | 11/16 | 12,003.31 |
| COINBASE.COM/BTC 8003435845 E5HG9CJY | 13,645.81 | 11/17 | 25,649.12 |
| Wire In_17566312_OC REALTY & INVESTMENT CORP_ | 20,000.00 | 11/18 | 45,649.12 |
| __2747 Transfer to CHECKING ___9838 on 11/18/15 at 15:56 | -10,000.00 | 11/18 | 35,649.12 |
| Incoming Wire Fee 17566312 | -15.00 | 11/18 | 35,634.12 |
| Wire In_17643539_OC REALTY & INVESTMENT CORP_ | 21,192.10 | 11/25 | 56,826.22 |
| Incoming Wire Fee 17643539 | -15.00 | 11/25 | 56,811.22 |
| COINBASE.COM/BTC 8003435845 NW6XZRUM | 22,842.14 | 11/27 | 79,653.36 |
| BALANCE THIS STATEMENT | | 11/30 | 79,653.36 |

Member
**FDIC**



# AQH LLC
# Reconciliation Report
### Fremont DIP Core Check (9773), Period Ending 11/30/2015
Reconciled on: 12/07/2015 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Anita Moreci

## Summary

| | |
|---|---:|
| Statement Beginning Balance | 19,598.29 |
| Checks and Payments cleared | -140,205.00 |
| Deposits and Other Credits cleared | +200,260.07 |
| Statement Ending Balance | 79,653.36 |
| Register Balance as of 11/30/2015 | 79,653.36 |
| Uncleared transactions after 11/30/2015 | -8,813.61 |
| Register Balance as of 12/07/2015 | 70,839.75 |

## Details

Checks and Payments cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 11/02/2015 | Expense | | Wire Transfer | -26,039.71 |
| 11/02/2015 | Expense | | Fremont Bank | -15.00 |
| 11/06/2015 | Expense | | Fremont Bank | -15.00 |
| 11/09/2015 | Deposit | | Wire Transfer | -100,105.29 |
| 11/16/2015 | Deposit | | Wire Transfer | -4,000.00 |
| 11/18/2015 | Deposit | | Wire Transfer | -10,000.00 |
| 11/18/2015 | Expense | | Fremont Bank | -15.00 |
| 11/25/2015 | Expense | | Fremont Bank | -15.00 |

Total      -140,205.00

Deposits and Other Credits cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 11/02/2015 | Payment | 11/2 | Nhi Nguyen | 20,596.05 |
| 11/03/2015 | Deposit | | Coinbase | 9,615.38 |
| 11/03/2015 | Deposit | | Coinbase | 12,002.84 |
| 11/04/2015 | Deposit | | Coinbase | 9,971.97 |
| 11/05/2015 | Deposit | | Coinbase | 13,014.24 |
| 11/06/2015 | Deposit | | Nhi Nguyen | 20,596.05 |
| 11/06/2015 | Payment | Wire 11/6 | Cryptominer Canada Inc | 14,300.00 |
| 11/09/2015 | Deposit | | Coinbase | 8,438.45 |
| 11/12/2015 | Deposit | | Coinbase | 14,045.04 |
| 11/17/2015 | Deposit | | Coinbase | 13,645.81 |
| 11/18/2015 | Payment | 11/18 wire | Nhi Nguyen | 20,000.00 |
| 11/25/2015 | Payment | 11/25 wire | Nhi Nguyen | 21,192.10 |
| 11/27/2015 | Deposit | | Coinbase | 22,842.14 |

Total      200,260.07

## Additional Information

Uncleared Checks and Payments after 11/30/2015

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 12/02/2015 | Expense | | Wire Transfer | -8,813.61 |

Total      -8,813.61

**FREMONT BANK**

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

Page: 1 of 8

11/30/2015

9838

AQH LLC
DBA AQUIFER LLC
DIP OPERATING CHECKING
440 NORTH WOLFE ROAD #243
SUNNYVALE CA 94085



## Online Banking
*Access your account anytime!*

VIEW TRANSACTIONS AND HISTORY

TRANSFER FUNDS BETWEEN ACCOUNTS

SET UP ACCOUNT ALERTS, AND MORE!

**Visit fremontbank.com today to get started.**

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 32,842.85 | (15) $ 483,002.87 | (113) $ 367,037.50 | $ 148,808.22 |

| Minimum Balance | | | Average Balance |
|---|---|---|---|
| $ 16,487.47 | | | $ 71,257.59 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 10/30 | 32,842.85 |
| 670 Transfer from BUSINESS SMALL CH 773 on 11/02/15 at 16:15 | 26,039.71 | 11/02 | 58,882.56 |
| POS Purchase CA 650-4724100 RINGCENTRAL, IN SEQ# 001512 4295 | -29.07 | 11/02 | 58,853.49 |
| POS Purchase CA 925-9249500 ZOHO CORPORATIO SEQ# 026510 2000 | -50.00 | 11/02 | 58,803.49 |
| POS Purchase CA 888-277-6637 DELIVERY SERVIC SEQ# 011610 2000 | -53.17 | 11/02 | 58,750.32 |
| POS Purchase CA 415-4264400 TWITTER ADVERTI SEQ# 055576 2000 | -53.28 | 11/02 | 58,697.04 |
| POS Purchase CA 888-537-7794 INTUIT *PAYROLL SEQ# 055538 4295 | -60.00 | 11/02 | 58,637.04 |
| POS Purchase CO 720-3744390 FRONTIER AI E37 SEQ# 004445 2000 | -312.91 | 11/02 | 58,324.13 |
| Recur Payment IL 8887467439 SHOPIFY-CHARGE. SEQ# 087476 2000 | -29.00 | 11/02 | 58,295.13 |
| TELEPHONE TRANSFER | -100.00 | 11/02 | 58,195.13 |
| CHECK # 4264 | -66.95 | 11/02 | 58,128.18 |
| CHECK # 4280 | -90.00 | 11/02 | 58,038.18 |
| POS Purchase CA 415-4264400 TWITTER ADVERTI SEQ# 097201 2000 | -25.75 | 11/03 | 58,012.43 |
| POS Purchase WA SEATTLE AMAZON.COM US SEQ# 876208 2000 | -53.99 | 11/03 | 57,958.44 |
| POS Purchase CA CC@GOOGLE.COM GOOGLE *SVCSAPP UI SEQ# 050915 2000 | -75.00 | 11/03 | 57,883.44 |
| CHECK # 4277 | -4,875.00 | 11/03 | 53,008.44 |
| CHECK # 4278 | -2,970.00 | 11/03 | 50,038.44 |
| CHECK # 4279 | -399.57 | 11/03 | 49,638.87 |
| CHECK # 4287 | -4,685.44 | 11/03 | 44,953.43 |
| Payroll Tax 3426477 | -124.54 | 11/04 | 44,828.89 |
| CHECK # 4286 | -1,500.00 | 11/04 | 43,328.89 |
| CHECK # 4281 | -1,017.64 | 11/04 | 42,311.25 |
| CHECK # 4284 | -943.60 | 11/04 | 41,367.65 |

***Continued on Next Page***




Member FDIC

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| IRS USATAXPYMT 227570966016016 | -2,402.55 | 11/05 | 38,965.10 |
| CHECK # 4282 | -1,152.10 | 11/05 | 37,813.00 |
| CHECK # 4283 | -852.10 | 11/05 | 36,960.90 |
| POS Purchase CT 203-359-1660 OMEGA *ENGINEE SEQ# 044232 2000 | -445.13 | 11/06 | 36,515.77 |
| 119717735 Transfer from BUSINESS SMALL CH 11909773 on 11/09/15 at 12:31 | 100,105.29 | 11/09 | 136,621.06 |
| POS Purchase WA SEATTLE AMAZON.COM US SEQ# 435604 4295 | -207.92 | 11/09 | 136,413.14 |
| POS Purchase CA SAN JOSE PAYPAL *FLYFUNC US SEQ# 227163 4295 | -485.00 | 11/09 | 135,928.14 |
| POS Purchase OH 419-354-1427 NOVAVISION INC SEQ# 090003 2000 | -603.30 | 11/09 | 135,324.84 |
| POS Purchase CA SAN JOSE PAYPAL *SALES S US SEQ# 289611 2000 | -6,622.00 | 11/09 | 128,702.84 |
| POS Purchase CA 209-526-7337 MODESTO IRRIGAT EB SEQ# 015625 4295 | -60.93 | 11/10 | 128,641.91 |
| POS Purchase WI MENOMONEE FAL DEL CITY SEQ# 080993 4295 | -69.85 | 11/10 | 128,572.06 |
| POS Purchase WA SEATTLE AMAZON.COM US SEQ# 577004 2000 | -263.40 | 11/10 | 128,308.66 |
| POS Purchase CA 402-935-7733 PAYPAL *MOTOREN SEQ# 047938 4295 | -626.99 | 11/10 | 127,681.67 |
| CHECK # 4290 | -1,560.00 | 11/10 | 126,121.67 |
| CHECK # 4291 | -764.71 | 11/10 | 125,356.96 |
| POS Return CA 4029357733 PAYPAL *MOTOREN SEQ# 077660 4295 | 313.49 | 11/12 | 125,670.45 |
| 749 Transfer from BUSINESS SMALL CH 077 on 11/12/15 at 11:22 | 5,500.00 | 11/13 | 131,170.45 |
| POS Purchase CA 415-4264400 TWITTER ADVERTI SEQ# 083827 2000 | -26.43 | 11/12 | 131,144.02 |
| POS Purchase CA 402-935-7733 PAYPAL *SPHINX SEQ# 065164 4295 | -53.99 | 11/12 | 131,090.03 |
| POS Purchase NJ 856-8102700 IN *EMAINT ENTE SE SEQ# 050894 2000 | -70.00 | 11/12 | 131,020.03 |
| POS Purchase CA 402-935-7733 PAYPAL *SPHINX SEQ# 045586 4295 | -179.00 | 11/12 | 130,841.03 |
| POS Purchase CO 720-3744390 FRONTIER AI T5N SEQ# 005112 2000 | -286.81 | 11/12 | 130,554.22 |
| CHECK # 4301 | -2,000.00 | 11/12 | 128,554.22 |
| 532 Transfer from BUSINESS SMALL CH 077 on 11/13/15 at 13:20 | 148,960.84 | 11/13 | 277,515.06 |
| POS Purchase CA REDWOOD CITY CHEVRON 0009359 SEQ# 873652 2000 | -14.81 | 11/13 | 277,500.25 |
| CHECK # 4288 | -20,915.00 | 11/13 | 256,585.25 |
| POS Return CA SAN FRANCISCO FOX RENT A CAR FR SEQ# 082614 2000 | 150.00 | 11/16 | 256,735.25 |
| 211 Transfer from BUSINESS SMALL CH 773 on 11/16/15 at 17:37 | 4,000.00 | 11/16 | 260,735.25 |
| 628 Transfer from BUSINESS SMALL CH 077 on 11/16/15 at 17:30 | 25,737.79 | 11/16 | 286,473.04 |
| POS Purchase IL 8887467439 SHOPIFY-CHARGE. SEQ# 043235 2000 | -29.00 | 11/16 | 286,444.04 |
| POS Purchase CO 303-342-4633 DIA PARKING OPE ON SEQ# 017388 2000 | -30.00 | 11/16 | 286,414.04 |
| POS Purchase CA SAN FRANCISCO FOX RENT A CAR FR SEQ# 082614 2000 | -316.97 | 11/16 | 286,097.07 |
| POS Purchase TX 800-722-0081 DHL EXPRESS(USA NC SEQ# 052854 2000 | -496.00 | 11/16 | 285,601.07 |
| Wire Out_20985_TIANJIN GARMENTS IMPORT&EXPORT_ | -148,960.84 | 11/16 | 136,640.23 |
| CHECK # 4285 | -464.03 | 11/16 | 136,176.20 |
| CHECK # 4292 | -2,000.00 | 11/16 | 134,176.20 |
| CHECK # 4293 | -63,334.03 | 11/16 | 70,842.17 |
| CHECK # 4294 | -2,583.33 | 11/16 | 68,258.84 |
| CHECK # 4300 | -3,500.00 | 11/16 | 64,758.84 |
| Outgoing Wire Fee - International 20985 | -40.00 | 11/16 | 64,718.84 |
| Payroll Tax 3426477 | -88.66 | 11/17 | 64,630.18 |
| CHECK # 4296 | -1,352.20 | 11/17 | 63,277.98 |
| 747 Transfer from BUSINESS SMALL CH 773 on 11/18/15 at 15:56 | 10,000.00 | 11/18 | 73,277.98 |
| POS Purchase CA 415-4264400 TWITTER ADVERTI SEQ# 092652 2000 | -8.20 | 11/18 | 73,269.78 |
| POS Purchase CA CC@GOOGLE.COM GOOGLE *ADWS617 44 SEQ# 064777 2000 | -50.00 | 11/18 | 73,219.78 |
| POS Purchase CO 720-3744390 FRONTIER AI T5N SEQ# 006552 2000 | -63.89 | 11/18 | 73,155.89 |
| POS Purchase TX 800-722-0081 DHL EXPRESS(USA NC SEQ# 013955 2000 | -496.00 | 11/18 | 72,659.89 |
| POS Purchase TX 800-722-0081 DHL EXPRESS(USA NC SEQ# 030386 2000 | -496.00 | 11/18 | 72,163.89 |
| Recur Payment OR 530-559-0899 DROPLR PRO SEQ# 049222 2000 | -4.99 | 11/18 | 72,158.90 |
| IRS USATAXPYMT 2275/2266035714 | -1,991.79 | 11/18 | 70,167.11 |

***Continued on Next Page***


Member FDIC

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

Page: 3 of 8

11/30/2015

838

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| CHECK # 4297 | -99.72 | 11/18 | 70,067.39 |
| CHECK # 4307 | -6,536.69 | 11/18 | 63,530.70 |
| CHECK # 4311 | -1,971.00 | 11/18 | 61,559.70 |
| CHECK # 4312 | -3,181.60 | 11/18 | 58,378.10 |
| CHECK # 4316 | -3,820.17 | 11/18 | 54,557.93 |
| POS Purchase CA 8882937255 AYERA SEQ# 075232 4295 | -314.00 | 11/19 | 54,243.93 |
| POS Purchase TX 800-722-0081 DHL EXPRESS/USA NC SEQ# 030407 2000 | -496.00 | 11/19 | 53,747.93 |
| POS Purchase MN 800-344-4539 DKC*DIGI KEY CO SEQ# 015076 4295 | -655.05 | 11/19 | 53,092.88 |
| POS Purchase MO 913-642-4700 FREIGHTQUOTE.CO SEQ# 065110 4295 | -889.62 | 11/19 | 52,203.26 |
| CHECK # 4302 | -919.66 | 11/19 | 51,283.60 |
| CHECK # 4305 | -847.61 | 11/19 | 50,435.99 |
| POS Purchase CA SAN JOSE PAYPAL *MEERKIT US SEQ# 010448 4295 | -151.72 | 11/20 | 50,284.27 |
| POS Purchase CA SAN JOSE PAYPAL *NETSTRE US SEQ# 619139 4295 | -179.80 | 11/20 | 50,104.47 |
| POS Purchase MO 913-642-4700 FREIGHTQUOTE.CO SEQ# 037665 4295 | -957.85 | 11/20 | 49,146.62 |
| POS Purchase CA SAN JOSE PAYPAL *MLABS M US SEQ# 986354 4295 | -1,036.63 | 11/20 | 48,109.99 |
| POS Purchase CA SAN JOSE PAYPAL *DEEPDIS US SEQ# 986638 4295 | -1,364.93 | 11/20 | 46,745.06 |
| CHECK # 4304 | -740.35 | 11/20 | 46,004.71 |
| CHECK # 4308 | -575.54 | 11/20 | 45,429.17 |
| CHECK # 4309 | -2,820.00 | 11/20 | 42,609.17 |
| CHECK # 4313 | -15,240.87 | 11/20 | 27,368.30 |
| CHECK # 4317 | -10,000.00 | 11/20 | 17,368.30 |
| POS Return MO KANSAS CITY FREIGHTQUOTE.CO SEQ# 036599 4295 | 957.85 | 11/23 | 18,326.15 |
| 134 Transfer from BUSINESS SMALL CH 077 on 11/23/15 at 13:22 | 26,345.88 | 11/23 | 44,672.03 |
| CHECK # 4303 | -1,007.86 | 11/23 | 43,664.17 |
| POS Purchase CA CC@GOOGLE.COM GOOGLE *ADWS617 44 SEQ# 013349 2000 | -200.00 | 11/23 | 43,464.17 |
| POS Purchase TX 800-722-0081 DHL EXPRESS/USA NC SEQ# 061922 2000 | -496.00 | 11/23 | 42,968.17 |
| POS Purchase WI MENOMONEE FAL DEL CITY SEQ# 032961 4295 | -628.64 | 11/23 | 42,339.53 |
| POS Purchase MO 913-642-4700 FREIGHTQUOTE.CO SEQ# 051515 4295 | -1,260.05 | 11/23 | 41,079.48 |
| POS Purchase CA SAN JOSE PAYPAL *A1SURVE US SEQ# 050339 2000 | -5,161.16 | 11/23 | 35,918.32 |
| CHECK # 4310 | -3,500.00 | 11/23 | 32,418.32 |
| POS Purchase CA 415-4264400 TWITTER ADVERTI SEQ# 000879 2000 | -10.30 | 11/24 | 32,408.02 |
| POS Purchase WA AMZN.COM/BILL Amazon seller r SEQ# 074086 2000 | -39.99 | 11/24 | 32,368.03 |
| POS Purchase GA 800-4928377 DS SERVICES STA D SEQ# 031890 4295 | -48.12 | 11/24 | 32,319.91 |
| POS Purchase CT 212-389-2000 MEDIABISTRO EVE SEQ# 092519 2000 | -55.00 | 11/24 | 32,264.91 |
| POS Purchase TX 800-722-0081 DHL EXPRESS/USA NC SEQ# 054800 2000 | -297.67 | 11/24 | 31,967.24 |
| POS Purchase OH 419-354-1427 NOVAVISION INC SEQ# 090001 2000 | -1,533.93 | 11/24 | 30,433.31 |
| POS Purchase IL 800-295-5510 ULINE *SHIP SU ES SEQ# 008242 4295 | -2,463.62 | 11/24 | 27,969.69 |
| Recur Payment CA 800-286-6800 INTUIT *QB ONLI SEQ# 078618 4295 | -39.95 | 11/24 | 27,929.74 |
| CHECK # 4289 | -2,800.00 | 11/24 | 25,129.74 |
| CHECK # 4314 | -4,000.00 | 11/24 | 21,129.74 |
| CHECK # 4315 | -571.69 | 11/24 | 20,558.05 |
| POS Purchase WA SEATTLE AMAZON.COM US SEQ# 154104 2000 | -69.65 | 11/25 | 20,488.40 |
| POS Purchase WA SEATTLE AMAZON.COM US SEQ# 284404 2000 | -79.60 | 11/25 | 20,408.80 |
| POS Purchase WA SEATTLE AMAZON.COM US SEQ# 153204 2000 | -99.50 | 11/25 | 20,309.30 |
| POS Purchase CA CC@GOOGLE.COM GOOGLE *ADWS617 44 SEQ# 025149 2000 | -350.00 | 11/25 | 19,959.30 |
| POS Purchase MO 913-642-4700 FREIGHTQUOTE.CO SEQ# 092411 4295 | -777.79 | 11/25 | 19,181.51 |
| POS Return MO KANSAS CITY FREIGHTQUOTE.CO SEQ# 080221 4295 | 777.79 | 11/25 | 19,959.30 |
| POS Return CA SAN JOSE PAYPAL *DEEPDIS US SEQ# 726459 4295 | 1,364.93 | 11/27 | 21,324.23 |
| POS Purchase CA 415-800-5959 AIRBNB INC SEQ# 046432 2000 | -1,032.00 | 11/27 | 20,292.23 |
| POS Purchase CA 415-800-5959 AIRBNB INC SEQ# 044538 2000 | -1,972.00 | 11/27 | 18,320.23 |

***Continued on Next Page***

 
Member
FDIC

 **FREMONT BANK**

Phone:   800-359-BANK (2265)
Website:  www.fremontbank.com



11/30/2015

9838

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| Recur Payment IL 312-281-5333 BC.BASECAMP 249 SEQ# 013812 2000 | -20.00 | 11/27 | 18,300.23 |
| CNA ACH PREM-PYMT 3026785340 | -1,812.76 | 11/27 | 16,487.47 |
| POS Return CA 415-800-5959 AIRBNB INC SEQ# 059660 2000 | 603.00 | 11/30 | 17,090.47 |
| ████3342 Transfer from BUSINESS SMALL CH████077 on 11/30/15 at 18:56 | 132,146.30 | 11/30 | 149,236.77 |
| Recur Payment CA 925-9249500 ZOHO CORPORATIO SEQ# 095772 2000 | -50.00 | 11/30 | 149,186.77 |
| CHECK # 4306 | -378.55 | 11/30 | 148,808.22 |
| BALANCE THIS STATEMENT | | 11/30 | 148,808.22 |

### YOUR CHECKS SEQUENCED

\* Indicates gap in sequence

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 11/02 | 4264* | 66.95 | 11/24 | 4289 | 2,800.00 | 11/19 | 4305 | 847.61 |
| 11/03 | 4277 | 4,875.00 | 11/10 | 4290 | 1,560.00 | 11/30 | 4306 | 378.55 |
| 11/03 | 4278 | 2,970.00 | 11/10 | 4291 | 764.71 | 11/18 | 4307 | 6,536.69 |
| 11/03 | 4279 | 399.57 | 11/16 | 4292 | 2,000.00 | 11/20 | 4308 | 575.54 |
| 11/02 | 4280 | 90.00 | 11/16 | 4293 | 63,334.03 | 11/20 | 4309 | 2,820.00 |
| 11/04 | 4281 | 1,017.64 | 11/16 | 4294* | 2,583.33 | 11/23 | 4310 | 3,500.00 |
| 11/05 | 4282 | 1,152.10 | 11/17 | 4296 | 1,352.20 | 11/18 | 4311 | 1,971.00 |
| 11/05 | 4283 | 852.10 | 11/18 | 4297* | 99.72 | 11/18 | 4312 | 3,181.60 |
| 11/04 | 4284 | 943.60 | 11/16 | 4300 | 3,500.00 | 11/20 | 4313 | 15,240.87 |
| 11/16 | 4285 | 464.03 | 11/12 | 4301 | 2,000.00 | 11/24 | 4314 | 4,000.00 |
| 11/04 | 4286 | 1,500.00 | 11/19 | 4302 | 919.66 | 11/24 | 4315 | 571.69 |
| 11/03 | 4287 | 4,685.44 | 11/23 | 4303 | 1,007.86 | 11/18 | 4316 | 3,820.17 |
| 11/13 | 4288 | 20,915.00 | 11/20 | 4304 | 740.35 | 11/20 | 4317 | 10,000.00 |

Member **FDIC** 

# **FREMONT BANK**

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

Page: 5 of 8

11/30/2015

9838

AQH LLC



| 4264 | $66.95 | 11/02/2015 |



| 4277 | $4,875.00 | 11/03/2015 |



| 4278 | $2,970.00 | 11/03/2015 |



| 4279 | $399.57 | 11/03/2015 |



| 4280 | $90.00 | 11/02/2015 |



| 4281 | $1,017.64 | 11/04/2015 |



| 4282 | $1,152.10 | 11/05/2015 |



| 4283 | $852.10 | 11/05/2015 |



| 4284 | $943.60 | 11/04/2015 |



| 4285 | $464.03 | 11/16/2015 |



| 4286 | $1,500.00 | 11/04/2015 |



| 4287 | $4,685.44 | 11/03/2015 |

Member **FDIC**

Case: 15-50553   Doc# 180   Filed: 03/02/16   Entered: 03/02/16 19:01:35   Page 30 of 46

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

AQH LLC



4288          $20,915.00          11/13/2015



4289          $2,800.00          11/24/2015



4290          $1,560.00          11/10/2015



4291          $764.71          11/10/2015



4292          $2,000.00          11/16/2015



4293          $63,334.03          11/16/2015



4294          $2,583.33          11/16/2015



4296          $1,352.20          11/17/2015



4297          $99.72          11/18/2015



4300          $3,500.00          11/16/2015



4301          $2,000.00          11/12/2015



4302          $919.66          11/19/2015

Member FDIC

![FREMONT BANK]
Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

Page: 7 of 8

11/30/2015

9838

AQH LLC



| 4303 | $1,007.86 | 11/23/2015 |



| 4309 | $2,820.00 | 11/20/2015 |



| 4304 | $740.35 | 11/20/2015 |



| 4310 | $3,500.00 | 11/23/2015 |



| 4305 | $847.61 | 11/19/2015 |



| 4311 | $1,971.00 | 11/18/2015 |



| 4306 | $378.55 | 11/30/2015 |



| 4312 | $3,181.60 | 11/18/2015 |



| 4307 | $6,536.69 | 11/18/2015 |



| 4313 | $15,240.87 | 11/20/2015 |



| 4308 | $575.54 | 11/20/2015 |



| 4314 | $4,000.00 | 11/24/2015 |

Member FDIC

 **FREMONT BANK**

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com



11/30/2015

9838

AQH LLC



| 4315 | $571.69 | 11/24/2015 |
|------|---------|------------|



| 4316 | $3,820.17 | 11/18/2015 |
|------|-----------|------------|



| 4317 | $10,000.00 | 11/20/2015 |
|------|------------|------------|

 Member FDIC

# AQH LLC
# Reconciliation Report
### Fremont DIP Oper Check (9838), Period Ending 11/30/2015
Reconciled on: 12/21/2015 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Anita Moreci

## Summary

| | |
|---|---:|
| Statement Beginning Balance | 32,842.85 |
| Checks and Payments cleared | -367,037.50 |
| Deposits and Other Credits cleared | +483,002.87 |
| Statement Ending Balance | 148,808.22 |
| Uncleared transactions as of 11/30/2015 | -96,029.64 |
| Register Balance as of 11/30/2015 | 52,778.58 |
| Uncleared transactions after 11/30/2015 | -14,503.12 |
| Register Balance as of 12/21/2015 | 38,275.46 |

## Details

Checks and Payments cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 10/13/2015 | Bill Payment | 4264 | Riverbank LRA | -66.95 |
| 10/28/2015 | Bill Payment | 4277 | United States Trustee | -4,875.00 |
| 10/29/2015 | Bill Payment | 4278 | Tomas Bautista | -2,970.00 |
| 10/29/2015 | Check | 4279 | Tomas Bautista | -399.57 |
| 10/29/2015 | Check | 4280 | Campbell Express | -90.00 |
| 11/02/2015 | Expense | | Frontier | -312.91 |
| 11/02/2015 | Expense | EFT | Google | -75.00 |
| 11/02/2015 | Expense | | Intuit | -60.00 |
| 11/02/2015 | Paycheck | 4282 | George Conklin | -1,152.10 |
| 11/02/2015 | Paycheck | 4283 | Phillip M. Gilliam | -852.10 |
| 11/02/2015 | Paycheck | 4284 | Brian Gleeson | -943.60 |
| 11/02/2015 | Paycheck | 4285 | Nicholas Sewak | -464.03 |
| 11/02/2015 | Paycheck | 4281 | Jason L. Brown | -1,017.64 |
| 11/02/2015 | Paycheck | 4287 | Sean Walsh | -4,685.44 |
| 11/02/2015 | Expense | | Twitter | -25.75 |
| 11/02/2015 | Expense | | Twitter | -53.28 |
| 11/02/2015 | Expense | | RingCentral | -29.07 |
| 11/02/2015 | Expense | | Zoho | -50.00 |
| 11/02/2015 | Expense | | Amazon | -53.99 |
| 11/02/2015 | Expense | EFT | Shopify | -29.00 |
| 11/02/2015 | Expense | EFT | eBay | -53.99 |
| 11/02/2015 | Deposit | | Wire Transfer | -100.00 |
| 11/02/2015 | Expense | | Courier | -53.17 |
| 11/03/2015 | Bill Payment | 4288 | Riverbank LRA | -20,915.00 |
| 11/03/2015 | Bill Payment | 4289 | HCS Engineering, Inc | -2,800.00 |
| 11/03/2015 | Bill Payment | 4290 | Tomas Bautista | -1,560.00 |
| 11/03/2015 | Check | 4291 | Tomas Bautista | -764.71 |
| 11/04/2015 | Check | 4286 | Yan Ebyam | -1,500.00 |
| 11/05/2015 | Tax Payment | | CA EDD | -124.54 |
| 11/05/2015 | Tax Payment | | IRS | -2,402.55 |
| 11/05/2015 | Expense | | Omega | -445.13 |
| 11/06/2015 | Expense | IN-093738 | NovaVision Inc | -603.30 |
| 11/09/2015 | Expense | | Shenzhen Rong Shi Tai Electronic Co., LTD | -6,822.00 |
| 11/09/2015 | Expense | EFT | Twitter | -26.43 |
| 11/09/2015 | Expense | EFT | Modesto Irrigation District | -60.93 |
| 11/09/2015 | Bill Payment | 4292 | BTC Media LLC | -2,000.00 |

Case: 15-50553    Doc# 180    Filed: 03/02/16    Entered: 03/02/16 19:01:35    Page 34 of 46

Reconcile Session Report

| Date | Type | Num | Name | Amount |
|------|------|-----|------|--------|
| 11/09/2015 Bill Payment | | 4293 | Riverbank LRA | -63,334.03 |
| 11/09/2015 Check | | 4294 | Andy Faris | -2,583.33 |
| 11/09/2015 Expense | EFT | | Del City | -628.64 |
| 11/09/2015 Expense | EFT | | eBay | -626.99 |
| 11/09/2015 Expense | EFT | | Ganjinlian | -485.00 |
| 11/09/2015 Expense | EFT | | Amazon | -207.92 |
| 11/09/2015 Check | | 4296 | CTC Logistics (LA) Inc. | -1,352.20 |
| 11/09/2015 Expense | EFT | | Amazon | -263.40 |
| 11/10/2015 Expense | EFT | | Del City | -69.85 |
| 11/11/2015 Bill Payment | | 4297 | Gilton Solid Waste | -99.72 |
| 11/11/2015 Expense | EFT | | eBay | -179.00 |
| 11/11/2015 Bill Payment | | 4300 | Yan Ebyam | -3,500.00 |
| 11/11/2015 Expense | EFT | | Frontier | -286.81 |
| 11/11/2015 Bill Payment | | 4301 | Yan Ebyam | -2,000.00 |
| 11/12/2015 Expense | | | eMaint Enterprises, LLC | -70.00 |
| 11/13/2015 Expense | | | Chevron | -14.81 |
| 11/16/2015 Expense | EFT | | Twitter | -8.20 |
| 11/16/2015 Expense | 001766601M | | DHL Express | -496.00 |
| 11/16/2015 Paycheck | | 4306 | Nicholas Sewak | -378.55 |
| 11/16/2015 Paycheck | | 4304 | Phillip M. Gilliam | -740.35 |
| 11/16/2015 Paycheck | | 4307 | Sean Walsh | -6,536.69 |
| 11/16/2015 Paycheck | | 4305 | Brian Gleeson | -847.61 |
| 11/16/2015 Paycheck | | 4303 | George Conklin | -1,007.86 |
| 11/16/2015 Paycheck | | 4302 | Jason L. Brown | -919.66 |
| 11/16/2015 Check | | 4308 | Tomas Bautista | -575.54 |
| 11/16/2015 Bill Payment | | 4309 | Tomas Bautista | -2,820.00 |
| 11/16/2015 Bill Payment | | 4310 | Yan Ebyam | -3,500.00 |
| 11/16/2015 Paycheck | | 4311 | Sean Walsh | -1,971.00 |
| 11/16/2015 Bill Payment | | 20985 | Beijing Canaan Creative Tech. | -148,960.84 |
| 11/16/2015 Expense | 001766907M | | DHL Express | -496.00 |
| 11/16/2015 Expense | | | Fremont Bank | -40.00 |
| 11/16/2015 Expense | | | DIA Parking | -30.00 |
| 11/16/2015 Expense | | | Fox Rental Car | -316.97 |
| 11/16/2015 Expense | EFT | | Shopify | -29.00 |
| 11/17/2015 Bill Payment | | 4312 | Just Bookkeeping | -3,181.60 |
| 11/17/2015 Bill Payment | | 4313 | Collins Electric | -15,240.87 |
| 11/17/2015 Bill Payment | | 4314 | Daron McDaniel | -4,000.00 |
| 11/17/2015 Bill Payment | | 4315 | A&A Portables | -571.69 |
| 11/17/2015 Paycheck | | 4316 | Sean Walsh | -3,820.17 |
| 11/17/2015 Expense | EFT | | Ayera Technologies, Inc. | -314.00 |
| 11/17/2015 Expense | D07662600 | | DHL Express | -496.00 |
| 11/17/2015 Expense | 44795216 | | Digi-Key | -655.05 |
| 11/18/2015 Tax Payment | | | CA EDD | -88.66 |
| 11/18/2015 Tax Payment | | | IRS | -1,991.79 |
| 11/18/2015 Expense | D07648169 | | DHL Express | -496.00 |
| 11/18/2015 Bill Payment | | 4317 | Collins Electric | -10,000.00 |
| 11/18/2015 Expense | | | Google | -50.00 |
| 11/18/2015 Expense | | | Dropir Pro | -4.99 |
| 11/18/2015 Expense | | | Frontier | -63.89 |
| 11/19/2015 Expense | | | Freightquote.com | -889.62 |
| 11/20/2015 Expense | | | Freightquote.com | -957.85 |
| 11/20/2015 Expense | Ebay | | Memory Labs | -1,036.63 |
| 11/20/2015 Expense | | | Thinkpan | -151.72 |
| 11/20/2015 Expense | Ebay | | Trademoon | -179.80 |
| 11/20/2015 Expense | EFT | | Inside Bitcoins | -55.00 |
| 11/20/2015 Expense | EFT | | Deep Discount Servers | -1,364.93 |

Case: 15-50553    Doc# 180    Filed: 03/02/16    Entered: 03/02/16 19:01:35    Page 35 of 46

| | | | |
|---|---|---|---:|
| 11/23/2015 Expense | D07686936 | DHL Express | -496.00 |
| 11/23/2015 Expense | D07686984 | DHL Express | -297.67 |
| 11/23/2015 Expense | 20235 | A1 Security Cameras | -5,161.16 |
| 11/23/2015 Expense | | Twitter | -10.30 |
| 11/23/2015 Expense | 76683458 | Uline | -2,463.62 |
| 11/23/2015 Expense | 11/23/15 | Alhambra Water | -48.12 |
| 11/23/2015 Expense | | Google | -200.00 |
| 11/23/2015 Expense | | Freightquote.com | -1,269.05 |
| 11/24/2015 Expense | EFT | CNA | -1,812.76 |
| 11/24/2015 Expense | | Intuit | -39.95 |
| 11/24/2015 Expense | | Amazon | -39.99 |
| 11/25/2015 Expense | 9015350 | BaseCamp | -20.00 |
| 11/25/2015 Expense | IN-094300 | NovaVision Inc | -1,533.93 |
| 11/25/2015 Expense | | Google | -350.00 |
| 11/25/2015 Expense | | Amazon | -99.50 |
| 11/25/2015 Expense | | Amazon | -79.50 |
| 11/25/2015 Expense | | Amazon | -69.65 |
| 11/25/2015 Expense | | Freightquote.com | -777.79 |
| 11/27/2015 Expense | | Air BnB | -1,972.00 |
| 11/30/2015 Expense | EFT | Air BnB | -1,032.00 |
| 11/30/2015 Expense | | Zoho | -50.00 |

Total                                                                             -367,037.50

Deposits and Other Credits cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 11/02/2015 | Expense | | Wire Transfer | 26,039.71 |
| 11/09/2015 | Deposit | | Wire Transfer | 100,105.29 |
| 11/10/2015 | Check | 4295 | Void | 0.00 |
| 11/10/2015 | Check | 4298 | Void | 0.00 |
| 11/11/2015 | Check | 4299 | Void | 0.00 |
| 11/12/2015 | Expense | | Wire Transfer | 5,500.00 |
| 11/12/2015 | Deposit | | eBay | 313.49 |
| 11/13/2015 | Expense | | Wire Transfer | 148,960.84 |
| 11/16/2015 | Deposit | | Wire Transfer | 4,000.00 |
| 11/16/2015 | Expense | | Wire Transfer | 25,737.79 |
| 11/16/2015 | Deposit | | Fox Rental Car | 150.00 |
| 11/18/2015 | Deposit | | Wire Transfer | 10,000.00 |
| 11/23/2015 | Deposit | | Freightquote.com | 957.85 |
| 11/23/2015 | Deposit | | Wire Transfer | 26,345.89 |
| 11/24/2015 | Check | 4319 | Void | 0.00 |
| 11/27/2015 | Deposit | | Deep Discount Servers | 1,364.93 |
| 11/27/2015 | Deposit | | Freightquote.com | 777.79 |
| 11/30/2015 | Expense | | Wire Transfer | 132,146.30 |
| 11/30/2015 | Deposit | | Air BnB | 603.00 |

Total                                                                             483,002.87

## Additional Information

Uncleared Checks and Payments as of 11/30/2015

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 11/23/2015 | Bill Payment | 4318 | Kelly Litigation Group | -5,011.00 |
| 11/23/2015 | Bill Payment | 4320 | Daron McDaniel | -4,000.00 |
| 11/30/2015 | Bill Payment | 4323 | Riverbank LRA | -60,255.44 |
| 11/30/2015 | Bill Payment | 4330 | Yan Ebyam | -3,500.00 |
| 11/30/2015 | Paycheck | 4328 | Nicholas Sewak | -414.31 |
| 11/30/2015 | Paycheck | 4327 | Brian Gleeson | -765.63 |

Case: 15-50553    Doc# 180    Filed: 03/02/16    Entered: 03/02/16 19:01:35    Page 36 of 46

| | | | | |
|---|---|---|---|---|
| 11/30/2015 Paycheck | 4324 | Jason L. Brown | | -932.91 |
| 11/30/2015 Paycheck | 4326 | Phillip M. Gilliam | | -747.91 |
| 11/30/2015 Paycheck | 4325 | George Conklin | | -1,095.79 |
| 11/30/2015 Paycheck | 4329 | Sean Walsh | | -9,247.44 |
| 11/30/2015 Check | 4331 | Tomas Bautista | | -4,137.99 |
| 11/30/2015 Check | 4332 | Tomas Bautista | | -3,330.00 |
| 11/30/2015 Check | 4333 | Just Bookkeeping | | -2,591.22 |

Total

-96,029.64

Uncleared Checks and Payments after 11/30/2015

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 12/01/2015 | Expense | EFT | Ring Central | -29.07 |
| 12/01/2015 | Check | 4321 | Riverbank LRA | -20,915.00 |
| 12/01/2015 | Bill Payment | 4322 | Elevate LLC | -10,000.00 |
| 12/01/2015 | Expense | EFT | Frontier | -220.71 |
| 12/01/2015 | Expense | EFT | Frontier | -274.61 |
| 12/01/2015 | Expense | EFT | intuit | -60.00 |
| 12/01/2015 | Expense | EFT | Battery Galaxy | -399.95 |
| 12/01/2015 | Expense | EFT | Chrisvons155 | -599.95 |
| 12/01/2015 | Expense | EFT | Twitter | -14.07 |
| 12/01/2015 | Expense | EFT | Valley Oak Apartments | -1,347.11 |
| 12/01/2015 | Expense | EFT 35526 | Plug & Play | -450.00 |
| 12/01/2015 | Expense | | Plug & Play | -450.00 |
| 12/01/2015 | Expense | | Google | -77.16 |
| 12/01/2015 | Expense | | Shopify | -2,907.00 |
| 12/01/2015 | Check | 4334 | CTC Logistics (LA) Inc. | -2,315.62 |
| 12/01/2015 | Expense | EFT-Ebay | Apethouse | -192.77 |
| 12/02/2015 | Expense | | Shenzhen Rong Shi Tai Electronic Co., LTD | -8,000.00 |
| 12/02/2015 | Expense | paypal | Shenzhen Rong Shi Tai Electronic Co., LTD | -5,468.00 |
| 12/02/2015 | Expense | EFT | Amazon | -248.75 |
| 12/02/2015 | Expense | | Green Bamboo | -64.17 |
| 12/02/2015 | Expense | | Starbucks | -16.00 |
| 12/03/2015 | Expense | | Twitter | -6.75 |
| 12/03/2015 | Expense | | Google | -500.00 |
| 12/04/2015 | Tax Payment | | CA EDD | -91.30 |
| 12/04/2015 | Tax Payment | | IRS | -3,264.40 |
| 12/04/2015 | Expense | | enterprise | -180.06 |
| 12/04/2015 | Expense | EFT | | -108.00 |
| 12/04/2015 | Expense | | | -6.00 |
| 12/07/2015 | Expense | | Google | -500.00 |
| 12/07/2015 | Expense | | Frontier | -108.30 |
| 12/07/2015 | Expense | | Shopify | -2,116.20 |
| 12/07/2015 | Expense | | DIA Parking | -144.00 |
| 12/07/2015 | Expense | | San Francisco Airport | -14.20 |
| 12/08/2015 | Check | 4335 | CTC Logistics (LA) Inc. | -1,901.12 |
| 12/08/2015 | Expense | EFT | Modesto Irrigation District | -42.38 |
| 12/08/2015 | Bill Payment | 4336 | UPS | -2,167.51 |
| 12/09/2015 | Expense | EFT | Booking.com | -380.00 |
| 12/09/2015 | Expense | EFT | Twitter | -21.75 |
| 12/09/2015 | Expense | | Fremont Bank | -40.00 |
| 12/09/2015 | Expense | | Apple.com | -187.95 |
| 12/09/2015 | Expense | EFT | Twitter | -21.75 |
| 12/10/2015 | Expense | EFT | Amazon | -68.40 |
| 12/10/2015 | Check | 4337 | Andy Fans | -2,583.33 |

Case: 15-50553    Doc# 180    Filed: 03/02/16    Entered: 03/02/16 19:01:35    Page 37 of
46

| Date | Type | Num | Name | Amount |
|------|------|-----|------|--------|
| 12/10/2015 | Expense | 7967-6964-9294 | Google | -77.16 |
| 12/14/2015 | Bill Payment | Wire | Beijing Canaan Creative Tech. | -557,223.80 |
| 12/14/2015 | Check | 4338 | TIME WINNER INT'L EXPRESS INC | -1,710.00 |
| 12/14/2015 | Bill Payment | 4339 | UPS | -3,351.28 |
| 12/14/2015 | Check | 4340 | Gilton Solid Waste | -99.72 |
| 12/14/2015 | Expense | | Google | -500.00 |
| 12/15/2015 | Expense | EFT | Ayera Technologies, Inc. | -314.00 |
| 12/15/2015 | Expense | EFT | A&A Portables | -88.15 |
| 12/15/2015 | Check | 4341 | Freightquote.com | -293.24 |
| 12/16/2015 | Check | 4348 | Tomas Bautista | -3,240.00 |
| 12/16/2015 | Check | 4349 | Tomas Bautista | -992.70 |
| 12/16/2015 | Bill Payment | 4350 | Yan Ebyam | -3,500.00 |
| 12/16/2015 | Paycheck | 4347 | Sean Walsh | -7,914.69 |
| 12/16/2015 | Paycheck | 4345 | Brian Gleeson | -982.25 |
| 12/16/2015 | Paycheck | 4343 | George Conklin | -1,017.31 |
| 12/16/2015 | Paycheck | 4342 | Jason L. Brown | -1,017.63 |
| 12/16/2015 | Paycheck | 4344 | Phillip M. Gilliam | -852.09 |
| 12/16/2015 | Paycheck | 4346 | Nicholas Sewak | -421.20 |
| 12/17/2015 | Expense | | DIA Parking | -72.00 |
| 12/17/2015 | Expense | | Chevron | -26.50 |
| 12/17/2015 | Expense | | Twitter | -12.00 |
| 12/17/2015 | Expense | | Avis | -264.55 |
| 12/17/2015 | Expense | | Fremont Bank | -40.00 |
| 12/17/2015 | Expense | | Carls Jr. | -10.57 |
| 12/17/2015 | Expense | | Droplr Pro | -4.99 |
| 12/18/2015 | Tax Payment | | CA EDD | -108.34 |
| 12/18/2015 | Tax Payment | | IRS | -2,644.53 |
| 12/18/2015 | Expense | | Embassy Suites | -381.10 |
| 12/18/2015 | Expense | | Embassy Suites | -111.15 |

Total                                                     -655,714.29

Uncleared Deposits and Other Credits after 11/30/2015

| Date | Type | Num | Name | Amount |
|------|------|-----|------|--------|
| 12/02/2015 | Deposit | | Wire Transfer | 8,813.61 |
| 12/02/2015 | Expense | | Wire Transfer | 8,813.61 |
| 12/08/2015 | Expense | | Wire Transfer | 4,304.00 |
| 12/09/2015 | Expense | | Wire Transfer | 557,223.80 |
| 12/14/2015 | Deposit | | Wire Transfer | 61,785.15 |
| 12/18/2015 | Deposit | | Air BnB | 7.00 |
| 12/18/2015 | Deposit | | Air BnB | 248.00 |
| 12/18/2015 | Deposit | | Air BnB | 16.00 |

Total                                                     641,211.17

Case: 15-50553    Doc# 180    Filed: 03/02/16    Entered: 03/02/16 19:01:35    Page 38 of 46



# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

11/30/2015

079

150-202301.FB11302015.DDA.D11

AQH LLC
DBA BLOCKC
440 NORTH WOLFE ROAD #243
SUNNYVALE CA 94085



## Online Banking

*Access your account anytime!*

VIEW TRANSACTIONS AND HISTORY

TRANSFER FUNDS BETWEEN ACCOUNTS

SET UP ACCOUNT ALERTS, AND MORE!

**Visit fremontbank.com today to get started.**



| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 0.00 | (39) $ 989,704.09 | (24) $ 338,961.00 | $ 650,743.09 |
| **Minimum Balance** | | | **Average Balance** |
| $ 100.00 | | | $ 399,720.81 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| ACCOUNT OPENED | | 11/02 | |
| TRANSFER | 100.00 | 11/02 | 100.00 |
| Wire In_  6952_DG ROLLINS MINING_  305 | 180,000.00 | 11/09 | 180,100.00 |
| COINBASE.COM/BTC 8003435845 FWOBN0DE | 0.06 | 11/09 | 180,100.06 |
| COINBASE.COM/BTC 8003435845 3DQRZGQ6 | 0.15 | 11/09 | 180,100.21 |
| Incoming Wire Fee 17475952 | -15.00 | 11/09 | 180,085.21 |
| Wire In_17489779_DG ROLLINS MINING_0068255314248215 | 208,690.00 | 11/10 | 388,775.21 |
| Incoming Wire Fee 17489779 | -15.00 | 11/10 | 388,760.21 |
| Wire In_17507618_KEITH HARVILLE_RTL036 \3568482 | 11,250.00 | 11/12 | 400,010.21 |
| Wire In_17504675_ZOOMHASH, INC._BOH OF 15/11/10 | 60,000.00 | 11/12 | 460,010.21 |
| COINBASE.COM/BTC 8003435845 MCOV0JAO | 123.45 | 11/12 | 460,133.66 |
| 118781749 Transfer to CHECKING 11909838 on 11/12/15 at 11:22 | -5,500.00 | 11/12 | 454,633.66 |
| Incoming Wire Fee 17507618 | -15.00 | 11/12 | 454,618.66 |
| Incoming Wire Fee 17504675 | -15.00 | 11/12 | 454,603.66 |
| Wire In_17519216_KEITH HARVILLE_RTL036 \3569328 | 6,000.00 | 11/13 | 460,603.66 |
| PAYPAL VERIFYBANK 205JGJ222HUYV92 | 0.04 | 11/13 | 460,603.70 |
| PAYPAL VERIFYBANK 105JGJ222HUYV92 | 0.15 | 11/13 | 460,603.85 |
| 110148532 Transfer to CHECKING 11909838 on 11/13/15 at 13:20 | -148,960.84 | 11/13 | 311,643.01 |
| PAYPAL VERIFYBANK 405JGJ222HUYV92 | -0.19 | 11/13 | 311,642.82 |
| Incoming Wire Fee 17519216 | -15.00 | 11/13 | 311,627.82 |
| COINBASE.COM/BTC 8003435845 6MZP0N0H | -4,696.84 | 11/16 | 316,324.66 |
| COINBASE.COM/BTC 8003435845 QFLJUMGZ | 9,583.81 | 11/16 | 325,908.47 |
| COINBASE.COM/BTC 8003435845 Q2BYRCKG | 12,069.49 | 11/16 | 337,977.96 |

***Continued on Next Page***

 

Member FDIC



# FREMONT BANK

Phone:    800-359-BANK (2265)
Website:   www.fremontbank.com

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| COINBASE.COM/BTC 8003435845 68Q48D4P | 38,581.81 | 11/16 | 376,559.77 |
| 114217628 Transfer to CHECKING 11909838 on 11/16/15 at 17:30 | -25,737.79 | 11/16 | 350,821.98 |
| Wire In_17550569_ZOOMHASH, INC._BOH OF 15/11/17 | 5,000.00 | 11/17 | 355,821.98 |
| Incoming Wire Fee 17550569 | -15.00 | 11/17 | 355,806.98 |
| Wire In_17571010_ZOOMHASH, INC._BOH OF 15/11/19 | 18,750.00 | 11/19 | 374,556.98 |
| Wire In_17574268_ANALOGX, LLC_159687606 | 76,800.00 | 11/19 | 451,356.98 |
| COINBASE.COM/BTC 8003435845 HRGH491H | 21,889.55 | 11/19 | 473,246.53 |
| COINBASE.COM/BTC 8003435845 X1CP0R3W | 32,721.48 | 11/19 | 505,968.01 |
| Incoming Wire Fee 17574268 | -15.00 | 11/19 | 505,953.01 |
| Incoming Wire Fee 17571010 | -15.00 | 11/19 | 505,938.01 |
| Wire In_17584479_HARRY YOUNG_159755284 | 775.45 | 11/20 | 506,713.46 |
| Wire In_17595986_ZOOMHASH, INC._BOH OF 15/11/20 | 2,575.00 | 11/20 | 509,288.46 |
| Wire In_17589781_STEVEN BRINKMANN_ | 14,450.00 | 11/20 | 523,738.46 |
| Wire In_17596039_ALBERTO BENZADON BARDINA_00651420151120PW | 33,666.60 | 11/20 | 557,405.06 |
| COINBASE.COM/BTC 8003435845 MWQRAKX6 | 33,062.04 | 11/20 | 590,467.10 |
| PAYPAL TRANSFER 5JGJ297WJEFQU | 41,884.56 | 11/20 | 632,351.66 |
| Incoming Wire Fee 17584479 | -15.00 | 11/20 | 632,336.66 |
| Incoming Wire Fee 17589781 | -15.00 | 11/20 | 632,321.66 |
| Incoming Wire Fee 17595986 | -15.00 | 11/20 | 632,306.66 |
| Incoming Wire Fee 17596039 | -15.00 | 11/20 | 632,291.66 |
| Wire In_17611685_ZOOMHASH, INC._BOH OF 15/11/23 | 1,285.00 | 11/23 | 633,576.66 |
| Wire In_17611450_ZOOMHASH, INC._BOH OF 15/11/23 | 3,785.00 | 11/23 | 637,361.66 |
| Wire In_17605072_DRAXION INC_15BKG1050DZK2080 | 38,850.00 | 11/23 | 676,211.66 |
| COINBASE.COM/BTC 8003435845 TQB5771Q | 15,811.29 | 11/23 | 692,022.95 |
| COINBASE.COM/BTC 8003435845 BOCH30GJ | 15,977.12 | 11/23 | 708,000.07 |
| COINBASE.COM/BTC 8003435845 34GIHZO2 | 16,231.54 | 11/23 | 724,231.61 |
| ▮▮▮134 Transfer to CHECKING ▮▮▮ 9838 on 11/23/15 at 13:22 | -26,345.88 | 11/23 | 697,885.73 |
| Incoming Wire Fee 17605072 | -15.00 | 11/23 | 697,870.73 |
| Incoming Wire Fee 17611450 | -15.00 | 11/23 | 697,855.73 |
| Incoming Wire Fee 17611685 | -15.00 | 11/23 | 697,840.73 |
| COINBASE.COM/BTC 8003435845 9KVAW8E1 | 19,338.86 | 11/24 | 717,179.59 |
| Wire In_17646896_ZOOMHASH, INC._BOH OF 15/11/25 | 1,250.00 | 11/25 | 718,429.59 |
| PAYPAL TRANSFER 5JGJ2989Z9TH4 | 3,520.14 | 11/25 | 721,949.73 |
| Incoming Wire Fee 17646896 | -15.00 | 11/25 | 721,934.73 |
| Wire In_▮▮▮7009_HARRY YOUNG_▮▮▮4914 | 1,340.00 | 11/27 | 723,274.73 |
| ACH IAT PAYMENT-CRYPTOMINER CANADA INC | 33,150.00 | 11/27 | 756,424.73 |
| Incoming Wire Fee 17657009 | -15.00 | 11/27 | 756,409.73 |
| Wire In_17676087_ZOOMHASH, INC._BOH OF 15/11/30 | 6,285.00 | 11/30 | 762,694.73 |
| COINBASE.COM/BTC 8003435845 G7WEFYVG | 20,209.66 | 11/30 | 782,904.39 |
| ▮▮▮342 Transfer to CHECKING ▮▮▮ 9838 on 11/30/15 at 18:56 | -132,146.30 | 11/30 | 650,758.09 |
| Incoming Wire Fee 17676087 | -15.00 | 11/30 | 650,743.09 |
| BALANCE THIS STATEMENT | | 11/30 | 650,743.09 |



Member
FDIC

Case: 15-50553    Doc# 180    Filed: 03/02/16    Entered: 03/02/16 19:01:35    Page 40 of 46


# FREMONT BANK

Phone:   800-359-BANK (2265)
Website:  www.fremontbank.com



AQH LLC



| Deposit | $100.00 | 11/02/2015 |

130.FB1.1302.0075.BGA.0.01

# AQH LLC
# Reconciliation Report
### BlockC-1077, Period Ending 11/30/2015
Reconciled on: 12/07/2015 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Anita Moreci

## Summary

| | |
|---|---:|
| Statement Beginning Balance | 0.00 |
| Checks and Payments cleared | -338,961.00 |
| Deposits and Other Credits cleared | +939,704.09 |
| Statement Ending Balance | 650,743.09 |
| Register Balance as of 11/30/2015 | 650,743.09 |
| Uncleared transactions after 11/30/2015 | 64,308.49 |
| Register Balance as of 12/07/2015 | 715,051.58 |

## Details

Checks and Payments cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 11/09/2015 | Expense | | Fremont Bank | -15.00 |
| 11/10/2015 | Expense | | Fremont Bank | -15.00 |
| 11/12/2015 | Expense | | Wire Transfer | -5,500.00 |
| 11/12/2015 | Expense | | Fremont Bank | -15.00 |
| 11/12/2015 | Expense | | Fremont Bank | -15.00 |
| 11/13/2015 | Expense | | Wire Transfer | -148,960.84 |
| 11/13/2015 | Expense | | Fremont Bank | -15.00 |
| 11/13/2015 | Expense | | paypal | -0.19 |
| 11/16/2015 | Expense | | Wire Transfer | -25,737.79 |
| 11/17/2015 | Expense | | Fremont Bank | -15.00 |
| 11/17/2015 | Expense | | Fremont Bank | -15.00 |
| 11/19/2015 | Expense | | Fremont Bank | -15.00 |
| 11/19/2015 | Expense | | Fremont Bank | -15.00 |
| 11/19/2015 | Expense | | Fremont Bank | -15.00 |
| 11/19/2015 | Expense | | Fremont Bank | -15.00 |
| 11/20/2015 | Expense | | Fremont Bank | -15.00 |
| 11/23/2015 | Deposit | | Wire Transfer | -26,345.88 |
| 11/23/2015 | Expense | | Fremont Bank | -15.00 |
| 11/23/2015 | Expense | | Fremont Bank | -15.00 |
| 11/23/2015 | Expense | | Fremont Bank | -15.00 |
| 11/25/2015 | Expense | | Fremont Bank | -15.00 |
| 11/27/2015 | Expense | | Fremont Bank | -15.00 |
| 11/30/2015 | Expense | | Fremont Bank | -15.00 |
| 11/30/2015 | Expense | | Wire Transfer | -132,146.30 |

Total                                                                                -338,961.00

Deposits and Other Credits cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 11/02/2015 | Deposit | | Wire Transfer | 100.00 |
| 11/09/2015 | Deposit | | Coinbase | 0.15 |
| 11/09/2015 | Deposit | | Coinbase | 0.06 |
| 11/09/2015 | Payment | 11/9 wire | DG Rollins Mining LLC | 180,000.00 |
| 11/09/2015 | Payment | wire 11/9 | DG Rollins Mining LLC | 208,690.00 |
| 11/12/2015 | Deposit | | paypal | 0.04 |
| 11/12/2015 | Deposit | | Coinbase | 123.45 |
| 11/12/2015 | Payment | partial | Keith Harville | 11,250.00 |
| 11/12/2015 | Payment | 11/12 wire | ZoomHash | 60,000.00 |

Case: 15-50553    Doc# 180    Filed: 03/02/16    Entered: 03/02/16 19:01:35    Page 42 of 46

| Date | Description | Amount |
|---|---|---|
| 11/13/2015 Deposit | paypal | 0.15 |
| 11/13/2015 Payment | 2nd installment Keith Harville | 6,000.00 |
| 11/16/2015 Deposit | Coinbase | 12,069.49 |
| 11/16/2015 Deposit | Coinbase | 38,581.81 |
| 11/16/2015 Deposit | Coinbase | 9,583.81 |
| 11/16/2015 Deposit | Coinbase | 4,696.84 |
| 11/17/2015 Deposit | ZoomHash | 5,000.00 |
| 11/19/2015 Deposit | Coinbase | 32,721.48 |
| 11/19/2015 Deposit | Coinbase | 21,889.55 |
| 11/19/2015 Payment | wire 11/19 Mark Thompson | 76,800.00 |
| 11/19/2015 Payment | wire 11/19 ZoomHash | 19,750.00 |
| 11/20/2015 Deposit | Coinbase | 33,062.04 |
| 11/20/2015 Deposit | HADsystems UG | 41,384.56 |
| 11/20/2015 Payment | 11/20 wire Inversiones Magay | 33,666.60 |
| 11/20/2015 Payment | wire 11/20 Steve Brinkmann | 14,150.00 |
| 11/20/2015 Payment | wire 11/20 ZoomHash | 2,575.00 |
| 11/20/2015 Payment | wire 11/20 Bryan Young | 775.45 |
| 11/23/2015 Deposit | Coinbase | 15,977.12 |
| 11/23/2015 Deposit | Coinbase | 16,231.54 |
| 11/23/2015 Deposit | ZoomHash | 1,285.00 |
| 11/23/2015 Deposit | Coinbase | 15,811.29 |
| 11/23/2015 Deposit | ZoomHash | 3,785.00 |
| 11/23/2015 Deposit | Draxion Inc | 38,850.00 |
| 11/24/2015 Deposit | Coinbase | 19,338.86 |
| 11/25/2015 Deposit | ZoomHash | 1,250.00 |
| 11/25/2015 Deposit | HADsystems UG | 3,520.14 |
| 11/27/2015 Deposit | Cryptominer Canada Inc | 33,150.00 |
| 11/27/2015 Payment | 11/27 wire Bryan Young | 1,340.00 |
| 11/30/2015 Deposit | Coinbase | 20,209.66 |
| 11/30/2015 Deposit | ZoomHash | 6,285.00 |

Total                                                            989,704.09

## Additional Information

Uncleared Checks and Payments after 11/30/2015

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 12/02/2015 | Expense | | Fremont Bank | -15.00 |
| 12/02/2015 | Expense | | Fremont Bank | -15.00 |
| 12/02/2015 | Expense | | Fremont Bank | -15.00 |
| 12/02/2015 | Expense | | Fremont Bank | -15.00 |
| 12/02/2015 | Deposit | | Wire Transfer | -8,813.61 |
| 12/04/2015 | Expense | | Fremont Bank | -15.00 |
| 12/04/2015 | Expense | | Fremont Bank | -15.00 |
| 12/04/2015 | Expense | | Fremont Bank | -15.00 |

Total                                                -8,918.61

Uncleared Deposits and Other Credits after 11/30/2015

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 12/02/2015 | Deposit | | Bryan Young | 8,040.00 |
| 12/02/2015 | Deposit | | ZoomHash | 21,460.00 |
| 12/02/2015 | Payment | wire 12/2 | Nhi Nguyen | 20,596.05 |
| 12/04/2015 | Deposit | | ZoomHash | 2,535.00 |
| 12/04/2015 | Deposit | | Nhi Nguyen | 20,596.05 |

Total                                                73,227.10

Case: 15-50553     Doc# 180     Filed: 03/02/16     Entered: 03/02/16 19:01:35     Page 43 of 46

Case: 15-50553     Doc# 180     Filed: 03/02/16     Entered: 03/02/16 19:01:35     Page 44 of
46

# EXHIBIT G -
# Additional Information

## AQH, LLC
## Profit & Loss - Accrual
### for the month ended November 30, 2015

|  | Nov 15 |
|---|---|
| **Ordinary Income/Expense** |  |
| **Income** |  |
| Sales | 86,881.07 |
| Sales of Product Income | 1,090,970.01 |
| Services | 4,384.20 |
| Shipping Income | 10,974.00 |
| **Total Income** | 1,193,209.28 |
|  |  |
| **Cost of Goods Sold** |  |
| Electricity | 54,076.76 |
| Freight & delivery - COS | 33,492.77 |
| Supplies & Materials COGs | 748,949.57 |
| **Total COGS** | 836,519.10 |
|  |  |
| **Gross Profit** | 356,690.18 |
|  |  |
| **Expense** |  |
| Advertising | 798.96 |
| Bank Charges | 3,397.92 |
| Equipment Rental | 1,710.08 |
| Insurance | 1,812.76 |
| Interest Expense | 2,583.33 |
| Job Materials | 5,368.47 |
| Legal & Professional Fees | 5,011.00 |
| Office Expenses | 903.71 |
| Other General and Admin Expense |  |
| Bookkeeping | 3,181.60 |
| **Total Other General and Admin Expense** | 3,181.60 |
|  |  |
| Other Utilities | 404.00 |
| Payroll Expenses |  |
| Taxes | 2,025.61 |
| Wages | 45,516.06 |
| **Total Payroll Expenses** | 47,541.67 |
|  |  |
| Postage And Delivery | 53.17 |
| Rent or Lease | 20,915.00 |
| Repair & Maintenance | 165.69 |
| Subcontractors | 16,210.00 |
| Supplies | 4,742.78 |
| Travel | 3,442.97 |
| Travel Meals | 71.58 |
| Website Hosting & Mgmt. | 10,058.00 |
| **Total Expense** | 128,372.69 |
|  |  |
| **Net Ordinary Income** | 228,317.49 |
|  |  |
| **Other Income/Expense** |  |
| **Other Expense** |  |
| Miscellaneous | 0.00 |
| **Total Other Expense** | 0.00 |
|  |  |
| **Net Other Income** | 0.00 |
|  |  |
| **Net Income** | **228,317.49** |

Case: 15-50553   Doc# 180   Filed: 03/02/16   Entered: 03/02/16 19:01:35   Page 46 of 46