# UNITED STATES BANKRUPTCY COURT

### Northern District of California (San Jose)

In re  AQH, LLC                                       ,          Case No.  15-50553

*Debtor*

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  12/1-12/31/15                          Date filed:  02/19/2015

Line of Business:  Blockchain Management Datacenter          NAISC Code:  518210

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

/s/ Chris Cunningham

Original Signature of Responsible Party

Chris Cunningham

Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|:---:|:---:|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. | HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ ☑ |
| 15. | DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ ☑ |
| 16. | HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ ☑ |
| 17. | HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ ☑ |
| 18. | HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?                                                                       ☑  ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL INCOME** | $ | 460,972.63 |

**SUMMARY OF CASH ON HAND**

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 787,058.09 |
| Cash on Hand at End of Month | $ | 537,537.17 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU **TOTAL** | $ | 537,537.17 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

| | | |
|---|---|---|
| **TOTAL EXPENSES** | $ | 710,493.55 |

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 460,972.63 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 710,493.55 |
| *(Subtract Line C from Line B)* **CASH PROFIT FOR THE MONTH** | $ | -249,520.92 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $      1,033,225.45

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $      2,010.38

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

| | |
|---|---|
| NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED? | 2 |
| NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT? | 6 |

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?      $      0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?      $      0.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?      $      0.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?      $      13,746.03

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 2,525,255.00 | $ 3,059,175.00 | $ 533,920.00 |
| EXPENSES | $ 2,114,501.00 | $ 2,502,073.00 | $ 387,572.00 |
| CASH PROFIT | $ 410,754.00 | $ 557,102.00 | $ 146,348.00 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                     $ 554,762.00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:                   $ 170,352.00

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:                $ 384,410.00

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

# EXHIBIT  A - Taxes

**AQH LLC**
**Exhibit A  - Taxes**

*December 1 through December 31, 2015*

Pre-Petition Past Due Tax Returns:

      none

Pre-Petition Past Due Tax Obligations:
      Debtor was billed in June 2015 by EDD for 2014 payroll tax returns in the amount of $10,964.03.
      Debtor was billed in November 2015 by IRS for 2014 payroll tax taxes, penalties and interest in the amount of $33,061.41

Post-Petition Past Due Tax Returns:

      none

Post-Petition Past Due Tax Obligations:

      none

# EXHIBIT B - Income

**AQH LLC**
**Exhibit B - Income**

*December 1 through December 31, 2015*

| Date | Transaction Type | Amount |
|------|------------------|-------:|
| 12/02/2015 | Payment | $ 13,700.00 |
| 12/02/2015 | Payment | 20,596.05 |
| 12/02/2015 | Payment | 8,040.00 |
| 12/02/2015 | Payment | 12,700.00 |
| 12/02/2015 | Payment | 20,596.05 |
| 12/03/2015 | Payment | 21,460.00 |
| 12/04/2015 | Payment | 33,000.00 |
| 12/04/2015 | Payment | 2,535.00 |
| 12/07/2015 | Payment | 3,820.00 |
| 12/09/2015 | Payment | 16,650.00 |
| 12/09/2015 | Payment | 16,200.00 |
| 12/10/2015 | Payment | 20,596.05 |
| 12/09/2015 | Payment | 10,947.18 |
| 12/10/2015 | Payment | 5,000.00 |
| 12/10/2015 | Payment | 6,300.00 |
| 12/10/2015 | Payment | 1,275.00 |
| 12/10/2015 | Deposit | 2,600.00 |
| 12/10/2015 | Deposit | 6.00 |
| 12/11/2015 | Deposit | 18,000.00 |
| 12/14/2015 | Deposit | 11,105.57 |
| 12/16/2015 | Deposit | 29.80 |
| 12/16/2015 | Payment | 12,070.00 |
| 12/18/2015 | Deposit | 74,400.00 |
| 12/18/2015 | Deposit | 6,090.00 |
| 12/18/2015 | Deposit | 6,660.00 |
| 12/18/2015 | Deposit | 10,000.00 |
| 12/18/2015 | Deposit | 248.00 |
| 12/18/2015 | Deposit | 16.00 |
| 12/18/2015 | Deposit | 7.00 |
| 12/21/2015 | Payment | 3,670.00 |
| 12/22/2015 | Deposit | 11,474.60 |
| 12/22/2015 | Deposit | 25,000.00 |
| 12/24/2015 | Payment | 15,780.00 |
| 12/24/2015 | Deposit | 25,000.00 |
| 12/24/2015 | Deposit | 20,000.00 |
| 12/28/2015 | Payment | 5,400.00 |
| 42369 | Misc Adjustment | 0.33 |
| | | $ 460,972.63 |

# EXHIBIT C - Expenses

# AQH LLC
## Exhibit C  Expenses

*December 1 through December 31, 2015*

| Date | Ref No. | Name | Description | Amount |
|------|---------|------|-------------|--------|
| 12/01/2015 | 4321 | Riverbank LRA | Rent or Lease | $ 20,915.00 |
| 12/01/2015 | 4334 | CTC Logistics (LA) Inc. | Freight & delivery - COS | 2,315.62 |
| 12/01/2015 | 4322 | Elevate LLC | Website and Identiy Development | 10,000.00 |
| 12/01/2015 | EFT | Ring Central | Utilities | 29.07 |
| 12/01/2015 | EFT | Frontier | Travel | 220.71 |
| 12/01/2015 | EFT | Frontier | Travel | 274.61 |
| 12/01/2015 | EFT | Intuit | Office Expenses | 60.00 |
| 12/01/2015 | EFT | Battery Galaxy | Supplies | 399.95 |
| 12/01/2015 | EFT | Chrisvons155 | Supplies | 599.95 |
| 12/01/2015 | EFT | Twitter | Advertising | 14.07 |
| 12/01/2015 | EFT | Valley Oak Apartments | Rent or Lease | 1,347.11 |
| 12/01/2015 | EFT 35526 | Plug & Play | Rent or Lease | 450.00 |
| 12/01/2015 | | Google | Office Expenses | 77.16 |
| 12/01/2015 | | Shopify | website managing | 2,907.00 |
| 12/01/2015 | EFT- Ebay | Apethouse | Supplies | 192.77 |
| 12/02/2015 | | Shenzhen Rong Shi Tai Electronic Co., LTD | Job Materials | 8,000.00 |
| 12/02/2015 | paypal | Shenzhen Rong Shi Tai Electronic Co., LTD | Job Materials | 5,408.00 |
| 12/02/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 12/02/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 12/02/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 12/02/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 12/02/2015 | | Green Bamboo | Meals and Entertainment | 64.17 |
| 12/02/2015 | | Starbucks | Meals and Entertainment | 16.00 |
| 12/03/2015 | | Twitter | Advertising | 6.75 |
| 12/03/2015 | | Google | Office Expenses | 500.00 |
| 12/04/2015 | | CA EDD | Payroll Taxes | 91.63 |
| 12/4/2015 | | IRS | Payroll Taxes | 3,264.40 |
| 12/04/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 12/04/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 12/04/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 12/04/2015 | | enterprise | Travel | 180.06 |
| 12/04/2015 | | San Francisco Parking | Travel | 6.00 |
| 12/07/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 12/07/2015 | | Google | Office Expenses | 500.00 |
| 12/07/2015 | | Frontier | Travel | 108.30 |
| 12/07/2015 | | Shopify | Website Managing | 2,116.20 |
| 12/07/2015 | | DIA Parking | Travel | 144.00 |
| 12/07/2015 | | San Francisco Airport | Travel | 14.20 |
| 12/08/2015 | 4335 | CTC Logistics (LA) Inc. | Freight & delivery - COS | 1,901.12 |
| 12/08/2015 | 4336 | UPS | Shipping | 2,167.51 |
| 12/08/2015 | EFT | Modesto Irrigation District | Utilities | 42.38 |
| 12/09/2015 | EFT | Twitter | Advertising | 21.75 |
| 12/09/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 12/09/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 12/09/2015 | | Fremont Bank | Bank Charges | 40.00 |
| 12/09/2015 | | Apple.com | Office Expenses | 187.95 |
| 12/09/2015 | 80039365 | Uhaul | Supplies | 56.32 |
| 12/09/2015 | I298629 | Platt Electric | Supplies | 12.03 |
| 12/09/2015 | S1690896.002 | Wille Electric | Supplies | 22.86 |
| 12/09/2015 | 27285120001 | Blueline Rentals | Supplies | 767.58 |
| 12/09/2015 | 80371182 | Uhaul | Supplies | 49.63 |
| 12/10/2015 | 4337 | Andrew L. Faris | Interest Expense | 2,583.33 |
| 12/10/2015 | EFT | Amazon | Office Expenses | 68.40 |

**AQH LLC**
**Exhibit C  Expenses**

*December 1 through December 31, 2015*

| Date | Ref No. | Name | Description | Amount |
|------|---------|------|-------------|--------|
| 12/10/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 12/10/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 12/10/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 12/10/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 12/11/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 12/11/2015 | I311285 | Platt Electric | Supplies | 7.51 |
| 12/11/2015 | 12/11/15 | Home Depot | Job Materials | 61.65 |
| 12/14/2015 | 4338 | TIME WINNER INT'L EXPRESS INC | Freight & Delivery | 1,710.00 |
| 12/14/2015 | 4340 | Gilton Solid Waste | Other Utilities | 99.72 |
| 12/14/2015 | Wire | Beijing Canaan Creative Tech. | Inventory | 557,223.80 |
| 12/14/2015 | 4339 | UPS | Freight | 3,351.28 |
| 12/14/2015 | | Google | Office Expenses | 500.00 |
| 12/14/2015 | 12/14/15 | Home Depot | Job Materials | 15.12 |
| 12/15/2015 | 4341 | Freightquote.com | Freight & Delivery | 293.24 |
| 12/15/2015 | EFT | Ayera Technologies, Inc. | Other Utilities | 314.00 |
| 12/15/2015 | EFT | A&A Portables | Equipment Rental | 88.15 |
| 12/16/2015 | 4348 | Tomas Bautista | Subcontractors | 3,240.00 |
| 12/16/2015 | 4350 | Yan Ebyam | Subcontractors | 3,500.00 |
| 12/16/2015 | 4347 | Sean Walsh | Payroll | 7,914.69 |
| 12/16/2015 | 4345 | Brian Gleeson | Payroll | 982.25 |
| 12/16/2015 | 4343 | George Conklin | Payroll | 1,017.31 |
| 12/16/2015 | 4342 | Jason L. Brown | Payroll | 1,017.63 |
| 12/16/2015 | 4344 | Phillip M. Gilliam | Payroll | 852.09 |
| 12/16/2015 | 4346 | Nicholas Sewak | Payroll | 421.20 |
| 12/16/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 12/16/2015 | 12/16/15 | Home Depot | Job Materials | 132.14 |
| 12/16/2015 | | San Diego Convention Center | Travel | 8.75 |
| 12/17/2015 | wire | Beijing Canaan Creative Tech. | Inventory | 28,565.43 |
| 12/17/2015 | | DIA Parking | Travel | 72.00 |
| 12/17/2015 | | Chevron | Travel | 26.50 |
| 12/17/2015 | | Twitter | Advertising | 12.00 |
| 12/17/2015 | | Avis | Travel | 264.55 |
| 12/17/2015 | | Fremont Bank | Bank Charges | 40.00 |
| 12/17/2015 | | Carls Jr. | Meals and Entertainment | 10.57 |
| 12/17/2015 | | Droplr Pro | Office Expenses | 4.99 |
| 12/17/2015 | | San Diego Convention Center | Travel | 12.25 |
| 12/17/2015 | | Wire Transfer | Bank Charges | 104.00 |
| 12/18/2015 | | CA EDD | Payroll Taxes | 108.34 |
| 12/18/2015 | | IRS | Payroll Taxes | 2,644.53 |
| 12/18/2015 | | Embassy Suites | Travel | 381.10 |
| 12/18/2015 | | Embassy Suites | Travel | 111.15 |
| 12/18/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 12/18/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 12/18/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 12/21/2015 | | Google | Office Expenses | 500.00 |
| 12/21/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 12/22/2015 | 4352 | UPS | Shipping | 2,429.93 |
| 12/22/2015 | 4351 | CTC Logistics (LA) Inc. | Delivery | 2,133.50 |
| 12/22/2015 | 4353 | Tue Ngo | Power Supply | 3,500.00 |
| 12/22/2015 | EFT | Alhambra Water | Office Expenses | 6.00 |
| 12/22/2015 | | Amazon | Office Expenses | 39.99 |
| 12/23/2015 | 4354 | Just Bookkeeping | Bookkeeping | 6,054.12 |
| 12/23/2015 | | Intuit | Office Expenses | 832.97 |
| 12/23/2015 | EFT | Twitter | Advertising | 14.91 |

**AQH LLC**
**Exhibit C  Expenses**

*December 1 through December 31, 2015*

| Date | Ref No. | Name | Description | Amount |
|------|---------|------|-------------|--------|
| 12/24/2015 | | Intuit | Office Expenses | 39.95 |
| 12/24/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 12/25/2015 | EFT | BaseCamp | Office Expenses | 20.00 |
| 12/28/2015 | | Southwest Airlines | Travel | 357.96 |
| 12/28/2015 | | Fremont Bank | Bank Charges | 15.00 |
| 12/28/2015 | | Rent A Car Toll | Travel | 26.81 |
| 12/28/2015 | EFT | Southwest Airlines | Travel | 25.00 |
| 12/29/2015 | | Amazon | Office Expenses | 263.88 |
| 12/29/2015 | 12/29/15 | Home Depot | Job Materials | 113.75 |
| 12/29/2015 | 12/29/15 | Staples | Supplies | 45.60 |
| 12/30/2015 | | Zoho | Office Expenses | 50.00 |
| 12/31/2015 | 4363 | Phillip M. Gilliam | Payroll | 725.65 |
| 12/31/2015 | 4361 | Jason L. Brown | Payroll | 671.70 |
| 12/31/2015 | 4365 | Nicholas Sewak | Payroll | 682.31 |
| 12/31/2015 | 4364 | Brian Gleeson | Payroll | 779.69 |
| 12/31/2015 | 4362 | George Conklin | Payroll | 860.61 |
| 12/31/2015 | 4366 | Sean Walsh | Payroll | 6,536.69 |
| 12/31/2015 | | Shopify | website managing | 179.00 |
| 12/31/2015 | | Twitter | Advertising | 12.00 |
| 12/31/2015 | | Fremont Bank | Bank Charges | 5.00 |
| 12/31/2015 | | Fremont Bank | Bank Charges | 5.00 |

|  |  |  |  | $ 710,493.55 |
|--|--|--|--|--------------|

# EXHIBIT D - Unpaid Bills

**AQH LLC**
**Exhibit D - Unpaid Bills**

*for the month ended December 31, 2015*

| payee | description | total |
|---|---|---|
| Beijing Canaan Creative Tech | *Inventory* | $ 888,460.00 |
| Riverbank LRA | *Electricity expense, November 2015* | 54,076.76 |
| Riverbank LRA | *Electricity expense, December 2016* | 73,302.79 |
| Just Bookkeeping | *Monthly bookkeeping expense* | 3,351.25 |
| Elevate LLC | *Website Hosting* | 6,000.00 |
| Sean Walsh | *Reimbursement for supplies and expenses* | 5,304.65 |
| Tomas Bautista | *Reimbursement for supplies and expenses* | 2,730.00 |
| | | $ 1,033,225.45 |

# EXHIBIT E - Accounts Receivable

**AQH LLC**
**Exhibit E - Money Owed To You**

*for the month ended December 31, 2015*

The Debtor generated 1 bitcoin during this period that was not reduced to cash as of December 31, 2015

Receivables from customers:

| | | |
|---|---|---|
| HADsystems | $ 1,510.38 | due 12/12/15 |
| Inversiones Magay | 500.00 | due 12/15/15 |
| | $ 2,010.38 | |

# EXHIBIT F - Bank Statements and Reconciliations



# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

982.206878.FB12312015.DDA.D11

AQH LLC
DBA AQUIFER LLC
DIP CORE CHECKING
440 NORTH WOLFE ROAD #243
SUNNYVALE CA 94085-3869



We've **partnered**
**with MasterCard®**
to bring you a new
**Fremont Bank**
**Debit Card**



New Benefits
## COMING SOON

- Chip Technology
- UChoose Rewards®
- CardValet®

## BUSINESS SMALL CHECKING ACCOUNT 9773

| Balance Last Statement | Credits | Debits | Balance This Statement |
| --- | --- | --- | --- |
| $ 79,653.36 | (9) $ 118,833.35 | (3) $ 27,891.16 | $ 170,595.55 |
| **Minimum Balance** | | | **Average Balance** |
| $ 79,235.75 | | | $ 115,115.41 |

| Description | Transaction Amount | Date | Balance |
| --- | --- | --- | --- |
| BALANCE LAST STATEMENT | | 11/30 | 79,653.36 |
| DEPOSIT WFB DIRECTPAY INVOICE 1346 | 12,700.00 | 12/02 | 92,353.36 |
| 8810 Transfer to CHECKING 9838 on 12/02/15 at 23:05 | -8,813.61 | 12/02 | 83,539.75 |
| 1954 Transfer to CHECKING 9838 on 12/08/15 at 9:27 | -4,304.00 | 12/08 | 79,235.75 |
| COINBASE.COM/BTC 8003435845 T318LAJZ | 10,947.18 | 12/09 | 90,182.93 |
| DEPOSIT # 4961 | 6.00 | 12/10 | 90,188.93 |
| DEPOSIT WFB DIRECTPAY POWER SUPPPLIES | 2,600.00 | 12/10 | 92,788.93 |
| COINBASE.COM/BTC 8003435845 Y9L5JMND | 11,105.57 | 12/14 | 103,894.50 |
| COINBASE.COM/BTC 8003435845 0725MV8B | 11,474.60 | 12/22 | 115,369.10 |
| COINBASE.COM/BTC 8003435845 HZ65ESS8 | 25,000.00 | 12/22 | 140,369.10 |
| 316 Transfer to CHECKING 9838 on 12/22/15 at 14:26 | -14,773.55 | 12/22 | 125,595.55 |
| COINBASE.COM/BTC 8003435845 AJMII5OB | 20,000.00 | 12/24 | 145,595.55 |
| COINBASE.COM/BTC 8003435845 R8HV845O | 25,000.00 | 12/24 | 170,595.55 |
| BALANCE THIS STATEMENT | | 12/31 | 170,595.55 |

Member FDIC  

THIS PAGE INTENTIONALLY LEFT BLANK

 **FREMONT BANK**

Phone:  800-359-BANK (2265)
Website:  www.fremontbank.com



| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 12/31/2015 | 9773 |

AQH LLC



| Deposit | $6.00 | 12/10/2015 |

982.FB12312015.DDA.D11

  Member FDIC

# AQH LLC
## Reconciliation Report
**Fremont DIP Core Check (9773), Period Ending 12/31/2015**
Reconciled on: 01/06/2016 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Anita Moreci

### Summary

| | |
|---|---:|
| Statement Beginning Balance | 79,653.36 |
| Checks and Payments cleared | -27,891.16 |
| Deposits and Other Credits cleared | +118,833.35 |
| Statement Ending Balance | 170,595.55 |
| Register Balance as of 12/31/2015 | 170,595.55 |

### Details

Checks and Payments cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 12/02/2015 | Expense | | Wire Transfer | -8,813.61 |
| 12/08/2015 | Expense | | Wire Transfer | -4,304.00 |
| 12/22/2015 | Expense | | Wire Transfer | -14,773.55 |
| Total | | | | -27,891.16 |

Deposits and Other Credits cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 12/02/2015 | Payment | | DG Rollins Mining LLC | 12,700.00 |
| 12/09/2015 | Deposit | | Coinbase | 10,947.18 |
| 12/10/2015 | Deposit | | DG Rollins Mining LLC | 2,600.00 |
| 12/10/2015 | Deposit | 4961 | Fremont Bank | 6.00 |
| 12/14/2015 | Deposit | | Coinbase | 11,105.57 |
| 12/22/2015 | Deposit | | Coinbase | 25,000.00 |
| 12/22/2015 | Deposit | | Coinbase | 11,474.60 |
| 12/24/2015 | Deposit | | Coinbase | 25,000.00 |
| 12/24/2015 | Deposit | | Coinbase | 20,000.00 |
| Total | | | | 118,833.35 |

# FREMONT BANK

Phone:   800-359-BANK (2265)
Website:   www.fremontbank.com



| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 12/31/2015 | 9730 |

952.206880.FB12312015.DDA.D11



AQH LLC
DBA AQUIFER LLC
BASIC BUSINESS CHECKING
440 NORTH WOLFE ROAD  #243
SUNNYVALE CA  94085-3869



We've **partnered with MasterCard®** to bring you a new **Fremont Bank Debit Card**

New Benefits
**COMING SOON**

- Chip Technology
- UChoose Rewards®
- CardValet®

## BUSINESS SMALL CHECKING ACCOUNT 9730

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 2,497.00 | (0)   $ 0.00 | (2)   $ 109.00 | $ 2,388.00 |
| **Minimum Balance** | | | **Average Balance** |
| $ 2,393.00 | | | $ 2,446.67 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 11/30 | 2,497.00 |
| TELEPHONE TRANSFER | -104.00 | 12/17 | 2,393.00 |
| SERVICE CHARGE $11.00 LESS $6.00 CREDIT BACK | -5.00 | 12/31 | 2,388.00 |
| BALANCE THIS STATEMENT | | 12/31 | 2,388.00 |

## ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD

| | |
|---|---|
| TOTAL CHARGE FOR MAINTENANCE FEES: | 11.00 |
| TOTAL CREDIT BACK: | 6.00- |
| TOTAL SERVICE CHARGE PAID: | 5.00 |



# AQH LLC
# Reconciliation Report
## Fremont Bank -9730, Period Ending 12/31/2015

Reconciled on: 01/05/2016 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Anita Moreci

## Summary

| | |
|---|---:|
| Statement Beginning Balance | 2,497.00 |
| Checks and Payments cleared | -109.00 |
| Deposits and Other Credits cleared | +0.00 |
| Statement Ending Balance | 2,388.00 |
| Register Balance as of 12/31/2015 | 2,388.00 |

## Details

Checks and Payments cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 12/17/2015 | Expense | | Wire Transfer | -104.00 |
| 12/31/2015 | Expense | | Fremont Bank | -5.00 |
| Total | | | | -109.00 |



# FREMONT BANK

Phone:   800-359-BANK (2265)
Website:   www.fremontbank.com

983.206878.FB12312015.DDA.D11



AQH LLC
DBA AQUIFER LLC
DIP OPERATING CHECKING
440 NORTH WOLFE ROAD  #243
SUNNYVALE CA  94085-3869



We've **partnered with MasterCard®** to bring you a new **Fremont Bank Debit Card**

New Benefits
**COMING SOON**

- Chip Technology
- UChoose Rewards®
- CardValet®

| BUSINESS SMALL CHECKING ACCOUNT 9838 | | | | |
|---|---|---|---|---|
| **Balance Last Statement** | **Credits** | **Debits** | | **Balance This Statement** |
| $ 148,808.22 | (9) $ 675,736.54 | (99) $ 818,462.65 | | $ 6,082.11 |
| **Minimum Balance** | | | | **Average Balance** |
| $ 6,082.11 | | | | $ 45,480.32 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 11/30 | 148,808.22 |
| POS Purchase CA 650-4724100 RINGCENTRAL, IN SEQ# 051033 4295 | -29.07 | 12/01 | 148,779.15 |
| POS Purchase CA 888-537-7794 INTUIT *PAYROLL SEQ# 092782 4295 | -60.00 | 12/01 | 148,719.15 |
| POS Purchase CA CC@GOOGLE.COM GOOGLE *SVCSAPP UI SEQ# 003650 2000 | -77.16 | 12/01 | 148,641.99 |
| POS Purchase CO 720-3744390 FRONTIER AI F7V SEQ# 010704 2000 | -220.71 | 12/01 | 148,421.28 |
| POS Purchase CO 720-3744390 FRONTIER AI QCB SEQ# 007578 2000 | -274.61 | 12/01 | 148,146.67 |
| POS Purchase CA SAN JOSE PAYPAL *IBATTER US SEQ# 342541 4295 | -399.95 | 12/01 | 147,746.72 |
| POS Purchase CA SAN JOSE PAYPAL *CHRISVO US SEQ# 341889 4295 | -599.95 | 12/01 | 147,146.77 |
| Recur Payment IL 8887467439 SHOPIFY-CHARGE. SEQ# 060442 2000 | -2,907.00 | 12/01 | 144,239.77 |
| CHECK # 4320 | -4,000.00 | 12/01 | 140,239.77 |
| 810 Transfer from BUSINESS SMALL CH 9773 on 12/02/15 at 23:05 | 8,813.61 | 12/02 | 149,053.38 |
| POS Purchase CA 415-4264400 TWITTER ADVERTI SEQ# 011659 2000 | -14.07 | 12/02 | 149,039.31 |
| POS Purchase CA SAN FRANCISCO STARBUCKS #0566 N SEQ# 018250 2000 | -16.00 | 12/02 | 149,023.31 |
| POS Purchase CA SAN FRANCISCO GREEN BAMBOO SEQ# 030008 2000 | -64.17 | 12/02 | 148,959.14 |
| POS Purchase CA SAN JOSE PAYPAL *GOHARDD US SEQ# 904256 4295 | -192.77 | 12/02 | 148,766.37 |
| POS Purchase CA 877-5597866 IN *PLUG & PLAY C SEQ# 098715 4295 | -450.00 | 12/02 | 148,316.37 |
| POS Purchase CA SAN JOSE PAYPAL *SALES S US SEQ# 887501 4295 | -5,408.00 | 12/02 | 142,908.37 |
| POS Purchase CA SAN JOSE PAYPAL *SALES S US SEQ# 198437 2000 | -8,000.00 | 12/02 | 134,908.37 |
| VALLEY OAK APTS AUTOPAY M01065607784 | -1,347.11 | 12/02 | 133,561.26 |
| CHECK # 4318 | -5,011.00 | 12/02 | 128,550.26 |
| POS Purchase CA 415-4264400 TWITTER ADVERTI SEQ# 014478 2000 | -6.75 | 12/03 | 128,543.51 |
| POS Purchase CA CC@GOOGLE.COM GOOGLE *ADWS617 44 SEQ# 095050 2000 | -500.00 | 12/03 | 128,043.51 |
| Payroll Tax 5477 | -91.30 | 12/03 | 127,952.21 |

***Continued on Next Page***

 

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

## BUSINESS SMALL CHECKING ACCOUNT 9838

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| CHECK # 4324 | -932.91 | 12/03 | 127,019.30 |
| CHECK # 4327 | -765.63 | 12/03 | 126,253.67 |
| CHECK # 4328 | -414.31 | 12/03 | 125,839.36 |
| CHECK # 4333 | -2,591.22 | 12/03 | 123,248.14 |
| POS Purchase CA SAN FRANCISCO SFO PARKINGCENT Q9 SEQ# 035167 2000 | -6.00 | 12/04 | 123,242.14 |
| POS Purchase MT MISSOULA ENTERPRISE RENT AR SEQ# 006926 2000 | -180.06 | 12/04 | 123,062.08 |
| IRS USATAXPYMT 227573866044966 | -3,264.40 | 12/04 | 119,797.68 |
| CHECK # 4325 | -1,095.79 | 12/04 | 118,701.89 |
| CHECK # 4326 | -747.91 | 12/04 | 117,953.98 |
| CHECK # 4331 | -4,137.99 | 12/04 | 113,815.99 |
| CHECK # 4332 | -3,330.00 | 12/04 | 110,485.99 |
| POS Purchase CA S SAN FRANCIS AIRPORT BLVD GA SEQ# 005881 2000 | -14.20 | 12/07 | 110,471.79 |
| POS Purchase CO 720-3744390 FRONTIER AI T5N SEQ# 003879 2000 | -108.30 | 12/07 | 110,363.49 |
| POS Purchase CO 303-342-4633 DIA PARKING OPE ON SEQ# 085983 2000 | -144.00 | 12/07 | 110,219.49 |
| POS Purchase CA CC@GOOGLE.COM GOOGLE *ADWS617 44 SEQ# 008399 2000 | -500.00 | 12/07 | 109,719.49 |
| POS Purchase IL 8887467439 SHOPIFY-CHARGE. SEQ# 048462 2000 | -2,116.20 | 12/07 | 107,603.29 |
| CHECK # 4329 | -9,247.44 | 12/07 | 98,355.85 |
| 1954 Transfer from BUSINESS SMALL CH 9773 on 12/08/15 at 9:27 | 4,304.00 | 12/08 | 102,659.85 |
| CHECK # 4321 | -20,915.00 | 12/08 | 81,744.85 |
| CHECK # 4323 | -60,255.44 | 12/08 | 21,489.41 |
| 8706 Transfer from BUSINESS SMALL CH 1077 on 12/09/15 at 10:55 | 557,223.80 | 12/09 | 578,713.21 |
| POS Purchase CA 209-526-7337 MODESTO IRRIGAT EB SEQ# 072997 4295 | -42.38 | 12/09 | 578,670.83 |
| POS Purchase CA 800-676-2775 APL*APPLE ONLIN OR SEQ# 060953 2000 | -187.95 | 12/09 | 578,482.88 |
| Wire Out_22901_TIANJIN GARMENTS IMPORT&EXPORT INC_ | -557,223.80 | 12/09 | 21,259.08 |
| CHECK # 4334 | -2,315.62 | 12/09 | 18,943.46 |
| Outgoing Wire Fee - International 22901 | -40.00 | 12/09 | 18,903.46 |
| POS Purchase CA 415-4264400 TWITTER ADVERTI SEQ# 024691 2000 | -21.75 | 12/10 | 18,881.71 |
| POS Purchase WA SEATTLE AMAZON.COM US SEQ# 071707 4295 | -68.40 | 12/10 | 18,813.31 |
| CHECK # 4330 | -3,500.00 | 12/10 | 15,313.31 |
| 110913498 Transfer from BUSINESS SMALL CH 11911077 on 12/14/15 at 16:33 | 61,785.15 | 12/14 | 77,098.46 |
| POS Purchase CA CC@GOOGLE.COM GOOGLE *ADWS617 44 SEQ# 045353 2000 | -500.00 | 12/14 | 76,598.46 |
| CHECK # 4322 | -10,000.00 | 12/14 | 66,598.46 |
| CHECK # 4336 | -2,167.51 | 12/14 | 64,430.95 |
| CHECK # 4337 | -2,583.33 | 12/15 | 61,847.62 |
| POS Purchase CA SAN DIEGO SAN DIEGO CONV CO SEQ# 015216 2000 | -8.75 | 12/16 | 61,838.87 |
| POS Purchase CA 8882937255 AYERA SEQ# 099953 4295 | -314.00 | 12/16 | 61,524.87 |
| 2821 Transfer from BUSINESS SMALL CH 1077 on 12/17/15 at 12:04 | 28,565.43 | 12/17 | 90,090.30 |
| POS Purchase CA SANTA ANA CARL'S JR 8209 SEQ# 054785 2000 | -10.57 | 12/17 | 90,079.73 |
| POS Purchase CA 415-4264400 TWITTER ADVERTI SEQ# 035340 2000 | -12.00 | 12/17 | 90,067.73 |
| POS Purchase CA SAN DIEGO SAN DIEGO CONV CO SEQ# 022346 2000 | -12.25 | 12/17 | 90,055.48 |
| POS Purchase CA IRVINE CHEVRON 0095418 SEQ# 061306 2000 | -26.50 | 12/17 | 90,028.98 |
| POS Purchase CO 303-342-4633 DIA PARKING OPE ON SEQ# 088986 2000 | -72.00 | 12/17 | 89,956.98 |
| POS Purchase CA SANTA ANA AVIS RENT-A-CAR SEQ# 043112 2000 | -264.55 | 12/17 | 89,692.43 |
| Recur Payment OR 530-559-0899 DROPLR PRO SEQ# 034879 2000 | -4.99 | 12/17 | 89,687.44 |
| Wire Out_23680_TIANJIN GARMENTS IMPORT & EXPORT_ | -28,565.43 | 12/17 | 61,122.01 |
| 2816 Transfer to CHECKING 1077 on 12/17/15 at 12:05 | -28,565.43 | 12/17 | 32,556.58 |
| Payroll Tax 5477 | -108.34 | 12/17 | 32,448.24 |
| Outgoing Wire Fee - International 23680 | -40.00 | 12/17 | 32,408.24 |
| POS Return CA 415-800-5959 AIRBNB INC SEQ# 002423 2000 | 7.00 | 12/18 | 32,415.24 |
| POS Return CA 415-800-5959 AIRBNB INC SEQ# 002425 2000 | 16.00 | 12/18 | 32,431.24 |

***Continued on Next Page***




Member FDIC

9838206878J.F81231201S.CDA.011



# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

STATEMENT DATE

12/31/2015

ACCOUNT NUMBER

9838

| BUSINESS SMALL CHECKING ACCOUNT 838 | | | |
|---|---|---|---|
| Description | Transaction Amount | Date | Balance |
| POS Return CA 415-800-5959 AIRBNB INC SEQ# 002352 2000 | 248.00 | 12/18 | 32,679.24 |
| POS Purchase CA SAN DIEGO EMBASSY SUITES DI SEQ# 031325 2000 | -111.15 | 12/18 | 32,568.09 |
| POS Purchase CA SAN DIEGO EMBASSY SUITES DI SEQ# 031431 2000 | -381.10 | 12/18 | 32,186.99 |
| IRS USATAXPYMT 227575266039858 | -2,644.53 | 12/18 | 29,542.46 |
| CHECK # 4340 | -99.72 | 12/18 | 29,442.74 |
| CHECK # 4342 | -1,017.63 | 12/18 | 28,425.11 |
| CHECK # 4345 | -982.25 | 12/18 | 27,442.86 |
| CHECK # 4348 | -3,240.00 | 12/18 | 24,202.86 |
| CHECK # 4349 | -992.70 | 12/18 | 23,210.16 |
| POS Purchase CA CC@GOOGLE.COM GOOGLE *ADWS617 44 SEQ# 009020 2000 | -500.00 | 12/21 | 22,710.16 |
| CHECK # 4338 | -1,710.00 | 12/21 | 21,000.16 |
| CHECK # 4339 | -3,351.28 | 12/21 | 17,648.88 |
| CHECK # 4343 | -1,017.31 | 12/21 | 16,631.57 |
| CHECK # 4344 | -852.09 | 12/21 | 15,779.48 |
| CHECK # 4347 | -7,914.69 | 12/21 | 7,864.79 |
| 5316 Transfer from BUSINESS SMALL CH 9773 on 12/22/15 at 14:26 | 14,773.55 | 12/22 | 22,638.34 |
| POS Purchase WA AMZN.COM/BILL Amazon seller r SEQ# 057809 2000 | -39.99 | 12/22 | 22,598.35 |
| POS Purchase GA 800-4928377 DS SERVICES STA D SEQ# 028342 4295 | -6.00 | 12/23 | 22,592.35 |
| POS Purchase CA 415-4264400 TWITTER ADVERTI SEQ# 044572 2000 | -14.91 | 12/24 | 22,577.44 |
| POS Purchase CA 800-446-8848 Intuit * SEQ# 052972 4295 | -832.97 | 12/24 | 21,744.47 |
| Recur Payment CA 800-286-6800 INTUIT *QB ONLI SEQ# 039428 4295 | -39.95 | 12/24 | 21,704.52 |
| CHECK # 4341 | -293.24 | 12/24 | 21,411.28 |
| POS Purchase NY 866-2856265 RENT A CAR TOLL SEQ# 010159 2000 | -26.81 | 12/28 | 21,384.47 |
| Recur Payment IL 312-281-5333 BC.BASECAMP 249 SEQ# 051884 2000 | -20.00 | 12/28 | 21,364.47 |
| POS Purchase TX 800-435-9792 SOUTHWES 526 32 SEQ# 071366 2000 | -25.00 | 12/29 | 21,339.47 |
| POS Purchase CA 209-5240401 A AND A PORTABL NC SEQ# 036701 4295 | -88.15 | 12/29 | 21,251.32 |
| POS Purchase WA SEATTLE AMAZON.COM US SEQ# 628507 4295 | -263.88 | 12/29 | 20,987.44 |
| POS Purchase TX 800-435-9792 SOUTHWES 526 97 SEQ# 071365 2000 | -357.96 | 12/29 | 20,629.48 |
| Recur Payment CA 925-9249500 ZOHO CORPORATIO SEQ# 023768 2000 | -50.00 | 12/30 | 20,579.48 |
| CHECK # 4335 | -1,901.12 | 12/30 | 18,678.36 |
| CHECK # 4346 | -421.20 | 12/30 | 18,257.16 |
| CHECK # 4352 | -2,429.93 | 12/30 | 15,827.23 |
| CHECK # 4354 | -6,054.12 | 12/30 | 9,773.11 |
| POS Purchase CA 415-4264400 TWITTER ADVERTI SEQ# 046757 2000 | -12.00 | 12/31 | 9,761.11 |
| Recur Payment IL 8887467439 SHOPIFY-CHARGE. SEQ# 039145 2000 | -179.00 | 12/31 | 9,582.11 |
| CHECK # 4350 | -3,500.00 | 12/31 | 6,082.11 |
| BALANCE THIS STATEMENT | | 12/31 | 6,082.11 |

| YOUR CHECKS SEQUENCED | | | | | | * Indicates gap in sequence | | |
|---|---|---|---|---|---|---|---|---|
| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
| 12/02 | 4318* | 5,011.00 | 12/03 | 4328 | 414.31 | 12/15 | 4337 | 2,583.33 |
| 12/01 | 4320 | 4,000.00 | 12/07 | 4329 | 9,247.44 | 12/21 | 4338 | 1,710.00 |
| 12/08 | 4321 | 20,915.00 | 12/10 | 4330 | 3,500.00 | 12/21 | 4339 | 3,351.28 |
| 12/14 | 4322 | 10,000.00 | 12/04 | 4331 | 4,137.99 | 12/18 | 4340 | 99.72 |
| 12/08 | 4323 | 60,255.44 | 12/04 | 4332 | 3,330.00 | 12/24 | 4341 | 293.24 |
| 12/03 | 4324 | 932.91 | 12/03 | 4333 | 2,591.22 | 12/18 | 4342 | 1,017.63 |
| 12/04 | 4325 | 1,095.79 | 12/09 | 4334 | 2,315.62 | 12/21 | 4343 | 1,017.31 |
| 12/04 | 4326 | 747.91 | 12/30 | 4335 | 1,901.12 | 12/21 | 4344 | 852.09 |
| 12/03 | 4327 | 765.63 | 12/14 | 4336 | 2,167.51 | 12/18 | 4345 | 982.25 |

***Continued on Next Page***




983.206878/FB1231/2015.DDA.D11

 **FREMONT** BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

STATEMENT DATE
12/31/2015

ACCOUNT NUMBER
9838

| | | | | YOUR CHECKS SEQUENCED | | | * Indicates gap in sequence | |
| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 12/30 | 4346 | 421.20 | 12/18 | 4349 | 992.70 | 12/30 | 4354 | 6,054.12 |
| 12/21 | 4347 | 7,914.69 | 12/31 | 4350* | 3,500.00 | | | |
| 12/18 | 4348 | 3,240.00 | 12/30 | 4352* | 2,429.93 | | | |

983.206878.FB12312015.DDA.D11

 Member
**FDIC**

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

AQH LLC



4318     $5,011.00     12/02/2015



4325     $1,095.79     12/04/2015



4320     $4,000.00     12/01/2015



4326     $747.91     12/04/2015



4321     $20,915.00     12/08/2015



4327     $765.63     12/03/2015



4322     $10,000.00     12/14/2015



4328     $414.31     12/03/2015



4323     $60,255.44     12/08/2015



4329     $9,247.44     12/07/2015



4324     $932.91     12/03/2015

4330     $3,500.00     12/10/2015

Member
FDIC

983.B1231.2015.D0A.011.

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

STATEMENT DATE
12/31/2015

ACCOUNT NUMBER
9838

AQH LLC



| Check | Amount | Date |
|---|---|---|
| 4331 | $4,137.99 | 12/04/2015 |
| 4332 | $3,330.00 | 12/04/2015 |
| 4333 | $2,591.22 | 12/03/2015 |
| 4334 | $2,315.62 | 12/09/2015 |
| 4335 | $1,901.12 | 12/30/2015 |
| 4336 | $2,167.51 | 12/14/2015 |
| 4337 | $2,583.33 | 12/15/2015 |
| 4338 | $1,710.00 | 12/21/2015 |
| 4339 | $3,351.28 | 12/21/2015 |
| 4340 | $99.72 | 12/18/2015 |
| 4341 | $293.24 | 12/24/2015 |
| 4342 | $1,017.63 | 12/18/2015 |

Member
FDIC

983.FB12312015.DDA.D11

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

AQH LLC



| 4343 | $1,017.31 | 12/21/2015 |
|---|---|---|



| 4344 | $852.09 | 12/21/2015 |
|---|---|---|



| 4345 | $982.25 | 12/18/2015 |
|---|---|---|



| 4346 | $421.20 | 12/30/2015 |
|---|---|---|



| 4347 | $7,914.69 | 12/21/2015 |
|---|---|---|



| 4348 | $3,240.00 | 12/18/2015 |
|---|---|---|



| 4349 | $992.70 | 12/18/2015 |
|---|---|---|

| 4350 | $3,500.00 | 12/31/2015 |
|---|---|---|

| 4352 | $2,429.93 | 12/30/2015 |
|---|---|---|

| 4354 | $6,054.12 | 12/30/2015 |
|---|---|---|

983.FB12312015.DDA.D11



Member FDIC

# AQH LLC
# Reconciliation Report
### Fremont DIP Oper Check (9838), Period Ending 12/31/2015
Reconciled on: 01/05/2016 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Anita Moreci

## Summary

| | |
|---|---:|
| Statement Beginning Balance | 148,808.22 |
| Checks and Payments cleared | -818,462.65 |
| Deposits and Other Credits cleared | +675,736.54 |
| Statement Ending Balance | 6,082.11 |
| Uncleared transactions as of 12/31/2015 | -15,890.15 |
| Register Balance as of 12/31/2015 | -9,808.04 |
| Uncleared transactions after 12/31/2015 | -92,229.85 |
| Register Balance as of 01/05/2016 | -102,037.89 |

## Details

Checks and Payments cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 11/23/2015 | Bill Payment | 4318 | Kelly Litigation Group | -5,011.00 |
| 11/23/2015 | Bill Payment | 4320 | Daron McDaniel | -4,000.00 |
| 11/30/2015 | Bill Payment | 4323 | Riverbank LRA | -60,255.44 |
| 11/30/2015 | Bill Payment | 4330 | Yan Ebyam | -3,500.00 |
| 11/30/2015 | Paycheck | 4328 | Nicholas Sewak | -414.31 |
| 11/30/2015 | Paycheck | 4327 | Brian Gleeson | -765.63 |
| 11/30/2015 | Paycheck | 4324 | Jason L. Brown | -932.91 |
| 11/30/2015 | Paycheck | 4326 | Phillip M. Gilliam | -747.91 |
| 11/30/2015 | Paycheck | 4325 | George Conklin | -1,095.79 |
| 11/30/2015 | Paycheck | 4329 | Sean Walsh | -9,247.44 |
| 11/30/2015 | Check | 4331 | Tomas Bautista | -4,137.99 |
| 11/30/2015 | Check | 4332 | Tomas Bautista | -3,330.00 |
| 11/30/2015 | Check | 4333 | Just Bookkeeping | -2,591.22 |
| 12/01/2015 | Expense | EFT | Ring Central | -29.07 |
| 12/01/2015 | Check | 4321 | Riverbank LRA | -20,915.00 |
| 12/01/2015 | Bill Payment | 4322 | Elevate LLC | -10,000.00 |
| 12/01/2015 | Expense | EFT | Frontier | -220.71 |
| 12/01/2015 | Expense | EFT | Frontier | -274.61 |
| 12/01/2015 | Expense | EFT | Intuit | -60.00 |
| 12/01/2015 | Expense | EFT | Battery Galaxy | -399.95 |
| 12/01/2015 | Expense | EFT | Chrisvons155 | -599.95 |
| 12/01/2015 | Expense | EFT | Twitter | -14.07 |
| 12/01/2015 | Expense | EFT | Valley Oak Apartments | -1,347.11 |
| 12/01/2015 | Expense | EFT 35526 | Plug & Play | -450.00 |
| 12/01/2015 | Expense | | Google | -77.16 |
| 12/01/2015 | Expense | | Shopify | -2,907.00 |
| 12/01/2015 | Check | 4334 | CTC Logistics (LA) Inc. | -2,315.62 |
| 12/01/2015 | Expense | EFT-Ebay | Apethouse | -192.77 |
| 12/02/2015 | Expense | | Shenzhen Rong Shi Tai Electronic Co., LTD | -8,000.00 |
| 12/02/2015 | Expense | paypal | Shenzhen Rong Shi Tai Electronic Co., LTD | -5,408.00 |
| 12/02/2015 | Expense | | Green Bamboo | -64.17 |
| 12/02/2015 | Expense | | Starbucks | -16.00 |
| 12/03/2015 | Expense | | Twitter | -6.75 |
| 12/03/2015 | Expense | | Google | -500.00 |

Case: 15-50553    Doc# 181    Filed: 03/02/16    Entered: 03/02/16 19:03:13    Page 31 of 43

| Date | Type | | Payee | Amount |
|---|---|---|---|---|
| 12/04/2015 | Tax Payment | | CA EDD | -91.30 |
| 12/04/2015 | Tax Payment | | IRS | -3,264.40 |
| 12/04/2015 | Expense | | enterprise | -180.06 |
| 12/04/2015 | Expense | | San Francisco Parking | -6.00 |
| 12/07/2015 | Expense | | Google | -500.00 |
| 12/07/2015 | Expense | | Frontier | -108.30 |
| 12/07/2015 | Expense | | Shopify | -2,116.20 |
| 12/07/2015 | Expense | | DIA Parking | -144.00 |
| 12/07/2015 | Expense | | San Francisco Airport | -14.20 |
| 12/08/2015 | Check | 4335 | CTC Logistics (LA) Inc. | -1,901.12 |
| 12/08/2015 | Expense | EFT | Modesto Irrigation District | -42.38 |
| 12/08/2015 | Bill Payment | 4336 | UPS | -2,167.51 |
| 12/09/2015 | Expense | EFT | Twitter | -21.75 |
| 12/09/2015 | Expense | | Fremont Bank | -40.00 |
| 12/09/2015 | Expense | | Apple.com | -187.95 |
| 12/10/2015 | Expense | EFT | Amazon | -68.40 |
| 12/10/2015 | Check | 4337 | Andy Faris | -2,583.33 |
| 12/14/2015 | Bill Payment | Wire | Beijing Canaan Creative Tech. | -557,223.80 |
| 12/14/2015 | Check | 4338 | TIME WINNER INT'L EXPRESS INC | -1,710.00 |
| 12/14/2015 | Bill Payment | 4339 | UPS | -3,351.28 |
| 12/14/2015 | Check | 4340 | Gilton Solid Waste | -99.72 |
| 12/14/2015 | Expense | | Google | -500.00 |
| 12/15/2015 | Expense | EFT | Ayera Technologies, Inc. | -314.00 |
| 12/15/2015 | Expense | EFT | A&A Portables | -88.15 |
| 12/15/2015 | Check | 4341 | Freightquote.com | -293.24 |
| 12/16/2015 | Check | 4348 | Tomas Bautista | -3,240.00 |
| 12/16/2015 | Check | 4349 | Tomas Bautista | -992.70 |
| 12/16/2015 | Bill Payment | 4350 | Yan Ebyam | -3,500.00 |
| 12/16/2015 | Paycheck | 4347 | Sean Walsh | -7,914.69 |
| 12/16/2015 | Paycheck | 4345 | Brian Gleeson | -982.25 |
| 12/16/2015 | Paycheck | 4343 | George Conklin | -1,017.31 |
| 12/16/2015 | Paycheck | 4342 | Jason L. Brown | -1,017.63 |
| 12/16/2015 | Paycheck | 4344 | Phillip M. Gilliam | -852.09 |
| 12/16/2015 | Paycheck | 4346 | Nicholas Sewak | -421.20 |
| 12/16/2015 | Expense | | San Diego Convention Center | -8.75 |
| 12/17/2015 | Expense | | DIA Parking | -72.00 |
| 12/17/2015 | Expense | | Chevron | -26.50 |
| 12/17/2015 | Expense | | Twitter | -12.00 |
| 12/17/2015 | Expense | | Avis | -264.55 |
| 12/17/2015 | Expense | | Fremont Bank | -40.00 |
| 12/17/2015 | Expense | | Carls Jr. | -10.57 |
| 12/17/2015 | Expense | | Droplr Pro | -4.99 |
| 12/17/2015 | Bill Payment | wire | Beijing Canaan Creative Tech. | -28,565.43 |
| 12/17/2015 | Deposit | | Wire Transfer | -28,565.43 |
| 12/17/2015 | Expense | | San Diego Convention Center | -12.25 |
| 12/18/2015 | Tax Payment | | CA EDD | -108.34 |
| 12/18/2015 | Tax Payment | | IRS | -2,644.53 |
| 12/18/2015 | Expense | | Embassy Suites | -381.10 |
| 12/18/2015 | Expense | | Embassy Suites | -111.15 |
| 12/21/2015 | Expense | | Google | -500.00 |
| 12/22/2015 | Expense | EFT | Alhambra Water | -6.00 |
| 12/22/2015 | Check | 4352 | UPS | -2,429.93 |
| 12/22/2015 | Expense | | Amazon | -39.99 |
| 12/23/2015 | Bill Payment | 4354 | Just Bookkeeping | -6,054.12 |
| 12/23/2015 | Expense | | Intuit | -832.97 |
| 12/23/2015 | Expense | EFT | Twitter | -14.91 |
| 12/24/2015 | Expense | | Intuit | -39.95 |

| Date | Type | Num | Name | Amount |
|------|------|-----|------|--------|
| 12/25/2015 Expense | EFT | | BaseCamp | -20.00 |
| 12/28/2015 Expense | | | Southwest Airlines | -357.96 |
| 12/28/2015 Expense | | | Rent A Car Toll | -26.81 |
| 12/28/2015 Expense | EFT | | Southwest Airlines | -25.00 |
| 12/29/2015 Expense | | | Amazon | -263.88 |
| 12/30/2015 Expense | | | Zoho | -50.00 |
| 12/31/2015 Expense | | | Shopify | -179.00 |
| 12/31/2015 Expense | | | Twitter | -12.00 |

Total        -818,462.65

Deposits and Other Credits cleared

| Date | Type | Num | Name | Amount |
|------|------|-----|------|--------|
| 12/02/2015 Expense | | | Wire Transfer | 8,813.61 |
| 12/08/2015 Expense | | | Wire Transfer | 4,304.00 |
| 12/09/2015 Expense | | | Wire Transfer | 557,223.80 |
| 12/14/2015 Deposit | | | Wire Transfer | 61,785.15 |
| 12/17/2015 Expense | | | Wire Transfer | 28,565.43 |
| 12/18/2015 Deposit | | | Air BnB | 7.00 |
| 12/18/2015 Deposit | | | Air BnB | 248.00 |
| 12/18/2015 Deposit | | | Air BnB | 16.00 |
| 12/22/2015 Expense | | | Wire Transfer | 14,773.55 |

Total        675,736.54

## Additional Information

Uncleared Checks and Payments as of 12/31/2015

| Date | Type | Num | Name | Amount |
|------|------|-----|------|--------|
| 12/22/2015 Bill Payment | 4351 | CTC Logistics (LA) Inc. | | -2,133.50 |
| 12/22/2015 Bill Payment | 4353 | Tue Ngo | | -3,500.00 |
| 12/31/2015 Paycheck | 4363 | Phillip M. Gilliam | | -725.65 |
| 12/31/2015 Paycheck | 4361 | Jason L. Brown | | -671.70 |
| 12/31/2015 Paycheck | 4365 | Nicholas Sewak | | -682.31 |
| 12/31/2015 Paycheck | 4364 | Brian Gleeson | | -779.69 |
| 12/31/2015 Paycheck | 4362 | George Conklin | | -860.61 |
| 12/31/2015 Paycheck | 4366 | Sean Walsh | | -6,536.69 |

Total        -15,890.15

Uncleared Checks and Payments after 12/31/2015

| Date | Type | Num | Name | Amount |
|------|------|-----|------|--------|
| 01/01/2016 Expense | | | Plug & Play | -450.00 |
| 01/01/2016 Expense | EFT | | RingCentral | -29.07 |
| 01/01/2016 Check | 4355 | Riverbank LRA | | -20,915.00 |
| 01/04/2016 Expense | EFT | | Intuit | -60.00 |
| 01/04/2016 Expense | EFT | | Del City | -1,230.27 |
| 01/04/2016 Bill Payment | 4356 | Elevate LLC | | -6,000.00 |
| 01/04/2016 Check | 4357 | UPS | | -405.76 |
| 01/04/2016 Check | 4358 | Tomas Bautista | | -291.49 |
| 01/04/2016 Check | 4359 | Tomas Bautista | | -2,730.00 |
| 01/04/2016 Check | 4360 | TIME WINNER INT'L EXPRESS INC | | -570.00 |
| 01/04/2016 Check | 4367 | Yan Ebyam | | -3,500.00 |
| 01/04/2016 Expense | EFT | | Valley Oak Apartments | -1,372.11 |
| 01/04/2016 Expense | | | Google | -500.00 |
| 01/04/2016 Expense | | | Google | -87.55 |
| 01/04/2016 Expense | | | Twitter | -11.84 |
| 01/05/2016 Bill Payment | 4368 | Riverbank LRA | | -54,076.76 |

Total                      -92,229.85

Case: 15-50553     Doc# 181     Filed: 03/02/16     Entered: 03/02/16 19:03:13     Page 34 of 43

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

**STATEMENT DATE**
12/31/2015

**ACCOUNT NUMBER**
1077

48.206880.FB12312015.DDA.D11

AQH LLC
DBA BLOCKC
440 NORTH WOLFE ROAD #243
SUNNYVALE CA 94085





We've **partnered with MasterCard®** to bring you a new **Fremont Bank Debit Card**

New Benefits
**COMING SOON**

- Chip Technology
- UChoose Rewards®
- CardValet®

## BUSINESS SMALL CHECKING ACCOUNT 1077

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 650,743.09 | (25) $ 370,433.38 | (25) $ 647,904.38 | $ 373,272.09 |
| **Minimum Balance** | | | **Average Balance** |
| $ 239,277.29 | | | $ 433,033.91 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 11/30 | 650,743.09 |
| Wire In_17699184_HARRY YOUNG_160646648 | 8,040.00 | 12/02 | 658,783.09 |
| Wire In_17705264_PAUL D HANDY_2174420 | 13,700.00 | 12/02 | 672,483.09 |
| Wire In_17705329_NHI NGUYEN_0073216335098086 | 20,596.05 | 12/02 | 693,079.14 |
| Wire In_17699865_ZOOMHASH, INC._BOH OF 15/12/02 | 21,460.00 | 12/02 | 714,539.14 |
| Incoming Wire Fee 17699184 | −15.00 | 12/02 | 714,524.14 |
| Incoming Wire Fee 17705329 | −15.00 | 12/02 | 714,509.14 |
| Incoming Wire Fee 17699865 | −15.00 | 12/02 | 714,494.14 |
| Incoming Wire Fee 17705264 | −15.00 | 12/02 | 714,479.14 |
| Wire In_17727856_ZOOMHASH, INC._BOH OF 15/12/04 | 2,535.00 | 12/04 | 717,014.14 |
| Wire In_17738721_OC REALTY & INVESTMENT CORP_ | 20,596.05 | 12/04 | 737,610.19 |
| Wire In_17733131_ASLI ABLAY_F51204693396000 | 33,000.00 | 12/04 | 770,610.19 |
| Incoming Wire Fee 17733131 | −15.00 | 12/04 | 770,595.19 |
| Incoming Wire Fee 17738721 | −15.00 | 12/04 | 770,580.19 |
| Incoming Wire Fee 17727856 | −15.00 | 12/04 | 770,565.19 |
| Wire In_17752848_ZOOMHASH, INC._BOH OF 15/12/07 | 3,820.00 | 12/07 | 774,385.19 |
| Incoming Wire Fee 17752848 | −15.00 | 12/07 | 774,370.19 |
| Wire In_17778349_CAT`S BEST FRIENDS_0003288343060447 | 16,200.00 | 12/09 | 790,570.19 |
| Wire In_17780168_COMERCIALIZADORA MEDIMPORT, C.A._001B51209MT18885 | 16,650.00 | 12/09 | 807,220.19 |
| 118008706 Transfer to CHECKING 11909838 on 12/09/15 at 10:55 | −557,223.80 | 12/09 | 249,996.39 |
| Incoming Wire Fee 17778349 | −15.00 | 12/09 | 249,981.39 |
| Incoming Wire Fee 17780168 | −15.00 | 12/09 | 249,966.39 |
| Wire In_17788698_ANDRES G TINOCO_ | 1,275.00 | 12/10 | 251,241.39 |

***Continued on Next Page***

 

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

STATEMENT DATE
12/31/2015

ACCOUNT NUMBER
1077

## BUSINESS SMALL CHECKING ACCOUNT  1077

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| Wire In_17786361_ZOOMHASH, INC._BOH OF 15/12/10 | 5,000.00 | 12/10 | 256,241.39 |
| Wire In_17798145_DOUGLAS JAVIER BELISARIO HERN_ | 6,300.00 | 12/10 | 262,541.39 |
| Wire In_17795256_OC REALTY & INVESTMENT CORP_ | 20,596.05 | 12/10 | 283,137.44 |
| Incoming Wire Fee 17788698 | -15.00 | 12/10 | 283,122.44 |
| Incoming Wire Fee 17795256 | -15.00 | 12/10 | 283,107.44 |
| Incoming Wire Fee 17798145 | -15.00 | 12/10 | 283,092.44 |
| Incoming Wire Fee 17786361 | -15.00 | 12/10 | 283,077.44 |
| Wire In_17814470_DG ROLLINS MINING_0006573345289077 | 18,000.00 | 12/11 | 301,077.44 |
| Incoming Wire Fee 17814470 | -15.00 | 12/11 | 301,062.44 |
| 3498 Transfer to CHECKING 9838 on 12/14/15 at 16:33 | -61,785.15 | 12/14 | 239,277.29 |
| Wire In_17863375_ZOOMHASH, INC._BOH OF 15/12/16 | 12,070.00 | 12/16 | 251,347.29 |
| PAYPAL TRANSFER 5JGJ29A6UQ8UA | 29.80 | 12/16 | 251,377.09 |
| Incoming Wire Fee 17863375 | -15.00 | 12/16 | 251,362.09 |
| 2816 Transfer from BUSINESS SMALL CH 9838 on 12/17/15 at 12:05 | 28,565.43 | 12/17 | 279,927.52 |
| 2821 Transfer to CHECKING 9838 on 12/17/15 at 12:04 | -28,565.43 | 12/17 | 251,362.09 |
| Wire In_17889752_HARRY YOUNG_161889244 | 6,660.00 | 12/18 | 258,022.09 |
| Wire In_17894253_NHI NGUYEN_0073216351028128 | 10,000.00 | 12/18 | 268,022.09 |
| Wire In_17882494_HARRY YOUNG_161841588 | 74,400.00 | 12/18 | 342,422.09 |
| DEPOSIT WFB DIRECTPAY INVOICE 1376 5 A6S | 6,090.00 | 12/18 | 348,512.09 |
| Incoming Wire Fee 17882494 | -15.00 | 12/18 | 348,497.09 |
| Incoming Wire Fee 17889752 | -15.00 | 12/18 | 348,482.09 |
| Incoming Wire Fee 17894253 | -15.00 | 12/18 | 348,467.09 |
| Wire In_17910063_ZOOMHASH, INC._BOH OF 15/12/21 | 3,670.00 | 12/21 | 352,137.09 |
| Incoming Wire Fee 17910063 | -15.00 | 12/21 | 352,122.09 |
| Wire In_17960098_KENNETH R LESTER_0066097358063978 | 15,780.00 | 12/24 | 367,902.09 |
| Incoming Wire Fee 17960098 | -15.00 | 12/24 | 367,887.09 |
| Wire In_17963291_HARRY YOUNG_162337308 | 5,400.00 | 12/28 | 373,287.09 |
| Incoming Wire Fee 17963291 | -15.00 | 12/28 | 373,272.09 |
| BALANCE THIS STATEMENT | | 12/31 | 373,272.09 |



Member
FDIC

48206880.FB12312015.DDA.D11

# AQH LLC
# Reconciliation Report
**BlockC-1077, Period Ending 12/31/2015**
Reconciled on: 01/05/2016 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Anita Moreci

## Summary

| | |
|---|---:|
| Statement Beginning Balance | 650,743.09 |
| Checks and Payments cleared | -647,904.38 |
| Deposits and Other Credits cleared | +370,433.38 |
| Statement Ending Balance | 373,272.09 |
| Register Balance as of 12/31/2015 | 373,272.09 |
| Uncleared transactions after 12/31/2015 | 5,205.00 |
| Register Balance as of 01/05/2016 | 378,477.09 |

## Details

Checks and Payments cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 12/02/2015 | Expense | | Fremont Bank | -15.00 |
| 12/02/2015 | Expense | | Fremont Bank | -15.00 |
| 12/02/2015 | Expense | | Fremont Bank | -15.00 |
| 12/02/2015 | Expense | | Fremont Bank | -15.00 |
| 12/04/2015 | Expense | | Fremont Bank | -15.00 |
| 12/04/2015 | Expense | | Fremont Bank | -15.00 |
| 12/04/2015 | Expense | | Fremont Bank | -15.00 |
| 12/07/2015 | Expense | | Fremont Bank | -15.00 |
| 12/09/2015 | Expense | | Wire Transfer | -557,223.80 |
| 12/09/2015 | Expense | | Fremont Bank | -15.00 |
| 12/09/2015 | Expense | | Fremont Bank | -15.00 |
| 12/10/2015 | Expense | | Fremont Bank | -15.00 |
| 12/10/2015 | Expense | | Fremont Bank | -15.00 |
| 12/10/2015 | Expense | | Fremont Bank | -15.00 |
| 12/10/2015 | Expense | | Fremont Bank | -15.00 |
| 12/11/2015 | Expense | | Fremont Bank | -15.00 |
| 12/14/2015 | Deposit | | Wire Transfer | -61,785.15 |
| 12/16/2015 | Expense | | Fremont Bank | -15.00 |
| 12/17/2015 | Expense | | Wire Transfer | -28,565.43 |
| 12/18/2015 | Expense | | Fremont Bank | -15.00 |
| 12/18/2015 | Expense | | Fremont Bank | -15.00 |
| 12/18/2015 | Expense | | Fremont Bank | -15.00 |
| 12/21/2015 | Expense | | Fremont Bank | -15.00 |
| 12/24/2015 | Expense | | Fremont Bank | -15.00 |
| 12/28/2015 | Expense | | Fremont Bank | -15.00 |

Total                                                               -647,904.38

Deposits and Other Credits cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---:|
| 12/02/2015 | Deposit | | Bryan Young | 8,040.00 |
| 12/02/2015 | Deposit | | ZoomHash | 21,460.00 |
| 12/02/2015 | Payment | wire 12/2 | Luis Salas | 20,596.05 |
| 12/02/2015 | Payment | | Paul Handy | 13,700.00 |
| 12/04/2015 | Deposit | | ZoomHash | 2,535.00 |
| 12/04/2015 | Payment | | Asli Ablay | 33,000.00 |
| 12/04/2015 | Payment | | Katie Nguyen-Vu | 20,596.05 |

| 12/07/2015 Deposit | ZoomHash | 3,820.00 |
| 12/09/2015 Deposit | Andres Tinoco | 16,650.00 |
| 12/09/2015 Deposit | Andres Tinoco | 16,200.00 |
| 12/10/2015 Deposit | Andres Tinoco | 1,275.00 |
| 12/10/2015 Deposit | ZoomHash | 5,000.00 |
| 12/10/2015 Deposit | Andres Tinoco | 6,300.00 |
| 12/10/2015 Deposit | Nhi Nguyen | 20,596.05 |
| 12/11/2015 Deposit | DG Rollins Mining LLC | 18,000.00 |
| 12/16/2015 Deposit | ZoomHash | 12,070.00 |
| 12/16/2015 Deposit | HADsystems UG | 29.80 |
| 12/17/2015 Deposit | Wire Transfer | 28,565.43 |
| 12/18/2015 Deposit | Bryan Young | 74,400.00 |
| 12/18/2015 Deposit | Bryan Young | 6,660.00 |
| 12/18/2015 Deposit | Nhi Nguyen | 10,000.00 |
| 12/18/2015 Deposit | DG Rollins Mining LLC | 6,090.00 |
| 12/21/2015 Deposit | ZoomHash | 3,670.00 |
| 12/24/2015 Deposit | Kenneth Lester | 15,780.00 |
| 12/28/2015 Deposit | Bryan Young | 5,400.00 |

Total            370,433.38

## Additional Information

Uncleared Checks and Payments after 12/31/2015

| Date | Type | Num | Name | Amount |
| --- | --- | --- | --- | --- |
| 01/04/2016 | Expense | | Fremont Bank | −15.00 |
| 01/04/2016 | Expense | | Fremont Bank | −15.00 |

Total            −30.00

Uncleared Deposits and Other Credits after 12/31/2015

| Date | Type | Num | Name | Amount |
| --- | --- | --- | --- | --- |
| 01/04/2016 | Deposit | | Bryan Young | 1,830.00 |
| 01/04/2016 | Deposit | | ZoomHash | 3,405.00 |

Total            5,235.00

 FREMONT BANK

DIP CORE SAVINGS (******604)

Summary    Details

## Account Information

| Balance | |
|---|---|
| Previous Day Transactions (-.00/+.00): | .00 |
| **Current Balance:** | **60.00** |
| Holds: | .00 |
| Pending Transactions (-.00/+.00): | .00 |
| Other Transfers: | .00 |
| **Available Balance:** | **60.00** |

### Interest

| Current Interest Rate: | .0200% |
|---|---|
| Current Accrued Interest: | .00 |

Case: 15-50553    Doc# 181    Filed: 03/02/16    Entered: 03/02/16 19:03:13    Page 39 of 43

## Search Transactions

Date Range *

All transactions ▼

Transaction Type *

All ▼

Amount or Range

Transaction Number or Range

* indicates required field

[ View Transactions ]   [ Export as CSV ]

Change export format

## Transactions

Show 50 ▼

| Date | Description | Debit | Credit | Balance |
|---|---|---|---|---|
| 12/31/2015 | SERVICE CHARGE | 5.00 | | 60.00 |

Additional items prior to 12/31/2015 may be available in the transaction archive.

Security Presentation | Terms & Conditions | Privacy Statement | Online Security | IronKey
© 2001 - 2016 Fiserv, Inc. or its affiliates | NMLS# 478471

# AQH LLC
# Reconciliation Report

### Fremont DIP Savings (7604), Period Ending 12/31/2015

Reconciled on: 01/05/2016 (any changes to transactions after this date aren't reflected on this report)
Reconciled by: Anita Moreci

## Summary

| | |
|---|---|
| Statement Beginning Balance | 65.00 |
| Checks and Payments cleared | -5.00 |
| Deposits and Other Credits cleared | +0.00 |
| Statement Ending Balance | 60.00 |
| Register Balance as of 12/31/2015 | 60.00 |

## Details

Checks and Payments cleared

| Date | Type | Num | Name | Amount |
|---|---|---|---|---|
| 12/31/2015 | Expense | | Fremont Bank | -5.00 |
| Total | | | | -5.00 |

# EXHIBIT G -
# Additional Information

# AQH, LLC
## Profit & Loss - Accrual
### for the month ended December 31, 2015

|  | Dec 15 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Sales | 184,530.18 |
| Sales of Product Income | 382,777.99 |
| Services | 2,192.10 |
| Shipping Income | 5,650.00 |
| **Total Income** | 575,150.27 |
| **Cost of Goods Sold** | |
| Commission expense | 14,001.00 |
| Electricity | 73,302.79 |
| Freight & delivery - COS | 16,302.20 |
| Inventory Defective Equipment W | 22,211.50 |
| Supplies & Materials COGs | 266,303.92 |
| **Total COGS** | 392,121.41 |
| **Gross Profit** | 183,028.86 |
| **Expense** | |
| Advertising | 2,158.64 |
| Bank Charges | 488.20 |
| Equipment Rental | 88.15 |
| Interest Expense | 2,583.33 |
| Job Materials | 322.66 |
| Legal & Professional Fees | 2,501.09 |
| Office Expenses | 1,574.13 |
| Other General and Admin Expense | |
| Bookkeeping | 9,405.37 |
| **Total Other General and Admin Expense** | 9,405.37 |
| Other Utilities | 485.17 |
| Payroll Expenses | |
| Taxes | 996.36 |
| Wages | 20,802.13 |
| **Total Payroll Expenses** | 21,798.49 |
| Rent or Lease | 22,712.11 |
| Repair & Maintenance | 4,267.58 |
| Subcontractors | 12,970.00 |
| Supplies | 1,635.37 |
| Travel | 2,343.47 |
| Travel Meals | 90.74 |
| Website Hosting & Mgmt. | 11,202.20 |
| **Total Expense** | 96,626.70 |
| **Net Ordinary Income** | 86,402.16 |
| **Net Income** | **86,402.16** |

Case: 15-50553    Doc# 181    Filed: 03/02/16    Entered: 03/02/16 19:03:13    Page 43 of 43