# UNITED STATES BANKRUPTCY COURT

## Northern District of California (San Jose)

In re  AQH, LLC                              ,          Case No.   15-50553

*Debtor*

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:   1/1-1/31/6                                   Date filed:   02/19/2015

Line of Business:   Blockchain Management Datacenter        NAISC Code:   518210

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

/s/ Chris Cunningham

Original Signature of Responsible Party

Chris Cunningham

Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?  ☑  ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH.  THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL INCOME**  $  268,668.56

**SUMMARY OF CASH ON HAND**

| | | |
|---|---|---|
| Cash on Hand at Start of Month | $ | 537,537.17 |
| Cash on Hand at End of Month | $ | 234,959.44 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU   **TOTAL** | $ | 234,959.44 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH.  INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT.  *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL EXPENSES**  $  571,246.29

*(Exhibit C)*

## CASH PROFIT

| | | |
|---|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ | 268,668.56 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ | 571,246.29 |
| *(Subtract Line C from Line B)*   **CASH PROFIT FOR THE MONTH** | $ | -302,577.73 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID. THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $   2,352,321.94

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD. YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $   2,010.38

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?   2

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?   7

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?   $   0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?   $   0.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?   $   0.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?   $   13,746.03

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | | Projected | | Actual | | Difference |
|---|---|---|---|---|---|---|
| INCOME | $ | 3,080,017.00 | $ | 3,327,844.00 | $ | 247,827.00 |
| EXPENSES | $ | 2,284,853.00 | $ | 3,073,319.00 | $ | 788,466.00 |
| CASH PROFIT | $ | 795,164.00 | $ | 254,525.00 | $ | -540,639.00 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:               $    400,000.00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:             $    400,000.00

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:          $    0.00

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

# EXHIBIT A - Taxes

**AQH LLC**
**Exhibit A  - Taxes**

*January 1 through January 31, 2016*

Pre-Petition Past Due Tax Returns:

     none

Pre-Petition Past Due Tax Obligations:
     Debtor was billed in June 2015 by EDD for 2014 payroll tax returns in the amount of $10,964.03.
     Debtor was billed in November 2015 by IRS for 2014 payroll tax taxes, penalties and interest in the amount of $33,061.41

Post-Petition Past Due Tax Returns:

     none

Post-Petition Past Due Tax Obligations:

     none

# EXHIBIT B - Income

**AQH LLC**
**Exhibit B - Income**

*January 1 through January 31, 2016*

| Date | Transaction Type | Amount |
|------|------------------|-------:|
| 01/04/2016 | Deposit | $ 3,405.00 |
| 01/04/2016 | Deposit | 1,830.00 |
| 01/07/2016 | Deposit | 1,200.00 |
| 01/12/2016 | Deposit | 2,135.00 |
| 01/19/2016 | Deposit | 63,012.00 |
| 01/06/2016 | Deposit | 30,000.00 |
| 01/08/2016 | Deposit | 8,000.00 |
| 01/08/2016 | Deposit | 21,364.70 |
| 01/19/2016 | Deposit | 39,678.92 |
| 01/25/2016 | Deposit | 47,062.62 |
| 01/27/2016 | Deposit | 19,297.49 |
| 01/29/2016 | Deposit | 31,096.30 |
| 01/21/2016 | Refund | 414.98 |
| 01/25/2016 | Refund | 171.55 |
| | | $ 268,668.56 |

# EXHIBIT C - Expenses

# AQH LLC
# Exhibit C  Expenses

### January  1 through January 31, 2016

| Date | Ref No. | Name | Description | Amount |
|------|---------|------|-------------|--------|
| 01/01/2016 EFT | | RingCentral | Utilities | 29.07 |
| 01/01/2016 70 | | Plug & Play | Rent | 450.00 |
| 01/01/2016 4355 | | Riverbank LRA | Rent | 20,915.00 |
| 01/04/2016 4359 | | Tomas Bautista | Subcontractors | 2,730.00 |
| 01/04/2016 4367 | | Yan Ebyam | Subcontractors | 3,500.00 |
| 01/04/2016 4356 | | Elevate LLC | Website Hosting | 6,000.00 |
| 01/04/2016 4 | | Fremont Bank | Bank Charges | 15.00 |
| 01/04/2016 6 | | Fremont Bank | Bank Charges | 15.00 |
| 01/04/2016 106 | | Twitter | Advertising | 11.84 |
| 01/04/2016 EFT | | Intuit | Office Expenses | 60.00 |
| 01/04/2016 79 | | Google | Advertising | 87.55 |
| 01/04/2016 4357 | | UPS | Freight | 405.76 |
| 01/04/2016 52 | | Google | Advertising | 500.00 |
| 01/04/2016 4360 | | Time Winner | Freight | 570.00 |
| 01/04/2016 EFT | | Del City | Job Materials | 613.61 |
| 01/04/2016 101 | | Del City | Job Materials | 615.07 |
| 01/04/2016 EFT | | Valley Oak Apartments | Rent or Lease | 1,372.11 |
| 01/05/2016 4368 | | Riverbank LRA | Electricity | 54,076.76 |
| 01/05/2016 1/5/16 | | Home Depot | Job Materials | 20.16 |
| 01/06/2016 sean dc | | Amazon | Office Expenses | 8.88 |
| 01/06/2016 213 | | Modesto Irrigation District | Other Utilities | 78.33 |
| 01/06/2016 214 | | eBay | Supplies | 99.98 |
| 01/06/2016 inv #046365 | | Cloud9 | Office Expenses | 289.00 |
| 01/06/2016 GS-5666 | | G&S Supply | Supplies | 1,038.00 |
| 01/06/2016 1/6/16 | | Home Depot | Job Materials | 46.21 |
| 01/07/2016 wire | | Beijing Canaan Creative Tech. | Inventory/Cost of Sale | 5,729.00 |
| 01/07/2016 7 | | Fremont Bank | Bank Charges | 15.00 |
| 01/07/2016 EFT | | Fremont Bank | Bank Charges | 40.00 |
| 01/07/2016 sean expens | | Amazon | Office Expenses | 53.74 |
| 01/07/2016 EFT | | CA EDD | Payroll Liabilities | 85.11 |
| 01/07/2016 EFT | | IRS | Payroll Liabilities | 1,899.69 |
| 01/08/2016 EFT | | Rock Bottom Brewery | Meals and Entertainment | 3.45 |
| 01/08/2016 EFT | | Starbucks | Meals and Entertainment | 4.12 |
| 01/08/2016 EFT | | Cafe Brioche | Meals and Entertainment | 7.06 |
| 01/08/2016 EFT | | California City Parking | Travel | 10.00 |
| 01/08/2016 EFT | | Starbucks | Meals and Entertainment | 11.59 |
| 01/08/2016 EFT | | DIA Parking | Travel | 24.00 |
| 01/08/2016 EFT | | Agape Grill | Meals and Entertainment | 31.91 |
| 01/08/2016 EFT | | Alamo | Travel | 71.88 |
| 01/08/2016 CACER41263 | | Fastenal | Job Materials | 17.13 |
| 01/08/2016 1/8/16 | | Home Depot | Job Materials | 29.17 |
| 01/08/2016 1/8/16 | | Home Depot | Job Materials | 116.26 |
| 01/08/2016 1/8/16 | | Fry's Electronics | Job Materials | 400.10 |
| 01/11/2016 EFT | | Twitter | Advertising | 59.09 |
| 01/11/2016 EFT | | UPS Store | Freight & delivery - COS | 60.56 |
| 01/11/2016 EFT | | Google | Advertising | 500.00 |
| 01/11/2016 1/11/16 | | Chevron | Travel | 65.00 |
| 01/12/2016 4369 | | Frontier US | Supplies | 2,220.00 |
| 01/12/2016 wire | | Beijing Canaan Creative Tech. | Inventory/Cost of Sale | 43,100.00 |
| 01/12/2016 2 | | Fremont Bank | Bank Charges | 15.00 |
| 01/12/2016 sean expens | | Southwest Airlines | Travel | 8.00 |
| 01/12/2016 Auto | | Fremont Bank | Bank Charges | 30.00 |
| 01/12/2016 4373 | | Gilton Solid Waste | Utilities | 99.72 |
| 01/12/2016 4372 | | UPS Supply Chain Solutions, Inc | Freight | 250.49 |

# AQH LLC
## Exhibit C  Expenses

*January  1 through January 31, 2016*

| Date | Ref No. | Name | Description | Amount |
|---|---|---|---|---|
| 01/12/2016 EFT | | Ayera Technologies, Inc. | Other Utilities | 314.00 |
| 01/12/2016 4370 | | Chris Cunningham | Travel | 1,774.96 |
| 01/12/2016 4374 | | Andy  Faris | Interest Expense | 2,583.33 |
| 01/12/2016 paypal | | Mini Computer | Supplies & Materials COGs | 4,848.76 |
| 01/12/2016 4371 | | UPS | Freigh | 5,723.89 |
| 01/13/2016 EFT | | Memotronics LLC | Supplies | 120.32 |
| 01/13/2016 S3740416.00 | | Alameda Electrical Distributors | Job Materials | 20.45 |
| 01/13/2016 1/13/16 | | Arco | Travel | 45.35 |
| 01/13/2016 S1696546.00 | | Wille Electric | Supplies | 81.72 |
| 01/13/2016 S1696553.00 | | Wille Electric | Supplies | 291.03 |
| 01/14/2016 EFT | | Twitter | Advertising | 52.40 |
| 01/15/2016 EFT | | Google | Advertising | 500.00 |
| 01/18/2016 104-1574802 | | Amazon | Office Expenses | 516.40 |
| 01/18/2016 4382 | | Tomas Bautista | Subcontractors | 3,240.00 |
| 01/18/2016 4384 | | Yan Ebyam | Subcontractors | 3,500.00 |
| 01/18/2016 4381 | | Prism Electronics | Supplies | 6,658.00 |
| 01/18/2016 1/18/16 | | Home Depot | Job Materials | 16.48 |
| 01/18/2016 1/18/16 | | Home Depot | Job Materials | 36.45 |
| 01/18/2016 1/18/16 | | Home Depot | Job Materials | 44.30 |
| 01/18/2016 1/18/16 | | Home Depot | Job Materials | 44.40 |
| 01/18/2016 1/18/16 | | Chevron | Travel | 45.27 |
| 01/18/2016 1/18/16 | | Home Depot | Job Materials | 58.31 |
| 01/18/2016 1/19/16 | | Home Depot | Job Materials | 70.65 |
| 01/18/2016 1 | | Home Depot | Job Materials | 94.77 |
| 01/18/2016 1/18/16 | | Fry's Electronics | Office Expenses | 163.09 |
| 01/18/2016 | | Orchard Supply | Supplies | 13.30 |
| 01/18/2016 4377 | | Phillip M. Gilliam | Paycheck | 712.51 |
| 01/18/2016 4379 | | Nicholas Sewak | Paycheck | 744.49 |
| 01/18/2016 4378 | | Brian Gleeson | Paycheck | 841.09 |
| 01/18/2016 4376 | | George Conklin | Paycheck | 931.06 |
| 01/18/2016 4375 | | Jason L. Brown | Paycheck | 933.33 |
| 01/18/2016 4380 | | Sean Walsh | Paycheck | 7,337.46 |
| 01/19/2016 8 | | Fremont Bank | Bank Charges | 15.00 |
| 01/19/2016 EFT | | Droplr Pro | Office Expenses | 4.99 |
| 01/19/2016 EFT | | CA EDD | Payroll Liabilities | 22.55 |
| 01/19/2016 EFT | | Amazon | Office Expenses | 39.99 |
| 01/19/2016 EFT | | Twitter | Advertising | 51.24 |
| 01/19/2016 EFT | | EDD | Payroll Taxes | 139.32 |
| 01/19/2016 EFT | | eMaint Enterprises, LLC | Office Expenses | 140.00 |
| 01/19/2016 4389 | | City Of Sunnyvale | Taxes & Licenses | 144.72 |
| 01/19/2016 4388 | | Colorado State Treasurer | CO Unemployment Tax | 251.34 |
| 01/19/2016 4386 | | TIME WINNER INT'L EXPRESS INC | Freight & delivery - COS | 570.00 |
| 01/19/2016 EFT | | G&S Supply | Supplies | 1,961.63 |
| 01/19/2016 4387 | | United States Trustee | Legal & Professional Fees | 4,875.00 |
| 01/19/2016 1/19/16 | | Fry's Electronics | Office Expenses | 350.32 |
| 01/20/2016 1/20/16 | | City Of Riverbank | Equipment Rental | 160.00 |
| 01/21/2016 EFT | | Transit Service | Travel | 2.25 |
| 01/21/2016 EFt | | Mesa Verde Lounge | Meals and Entertainment | 7.83 |
| 01/21/2016 EFT | | Uber | Travel | 10.61 |
| 01/21/2016 EFT | | Whole Foods | Travel Meals | 12.77 |
| 01/21/2016 EFT | | CA EDD | Payroll Liabilities | 98.60 |
| 01/21/2016 EFT | | Intercontinental Miami | Travel | 423.97 |
| 01/21/2016 EFT | | Freightquote.com | Freight & delivery - COS | 692.87 |
| 01/21/2016 EFTPS | | EDD | Payroll Tax | 98.60 |

**AQH LLC**
**Exhibit C  Expenses**

*January  1 through January 31, 2016*

| Date | Ref No. | Name | Description | Amount |
|------|---------|------|-------------|--------|
| 01/21/2016 EFTPS | | United States Treasury | Payroll Tax | 3,763.76 |
| 01/22/2016 EFT | | Frontier | Travel | 2.29 |
| 01/22/2016 EFT | | Uber | Travel | 9.75 |
| 01/22/2016 EFT | | Uber | Travel | 11.16 |
| 01/22/2016 1/22/16 | | City Of Riverbank | Equipment Rental | 160.00 |
| 01/24/2016 1/24/16 | | Fry's Electronics | Office Expenses | 385.96 |
| 01/25/2016 EFT | | Frontier | Travel | 3.44 |
| 01/25/2016 EFT | | Uber | Travel | 5.28 |
| 01/25/2016 EFT | | Miami Restaurant | Travel Meals | 7.36 |
| 01/25/2016 EFT | | Pizza Hut | Travel Meals | 11.11 |
| 01/25/2016 EFT | | Uber | Travel | 38.91 |
| 01/25/2016 EFT | | DIA Parking | Travel | 39.00 |
| 01/25/2016 EFT | | Intuit | Office Expenses | 39.95 |
| 01/25/2016 Debit | | Del City | Job Materials | 71.10 |
| 01/25/2016 EFT | | Twitter | Advertising | 83.94 |
| 01/25/2016 EFT | | Yoycart.com | Supplies | 175.07 |
| 01/25/2016 EFT | | Intercontinental Miami | Travel | 368.32 |
| 01/25/2016 Debit | | eBay | Supplies | 425.59 |
| 01/25/2016 EFt | | Google | Advertising | 500.00 |
| 01/25/2016 paypal | | Mini Computer | Supplies & Materials COGs | 6,784.00 |
| 01/26/2016 EFT | | BaseCamp | Office Expenses | 20.00 |
| 01/26/2016 EFT | | Del City | Job Materials | 33.53 |
| 01/26/2016 4394 | | UPS | Freight & delivery - COS | 356.56 |
| 01/26/2016 | | Time Winner Int'l Express Inc. | Freight & delivery - COS | 1,140.00 |
| 01/26/2016 4392 | | Prism Electronics | Supplies & Materials COGs | 2,718.25 |
| 01/26/2016 4390 | | Collins Electric | Phase 4B Expansion | 4,356.00 |
| 01/26/2016 4391 | | Elevate LLC | Website Hosting & Mgmt. | 6,000.00 |
| 01/27/2016 EFT | | Hyatt | Travel | 18.00 |
| 01/27/2016 EFT | | Hyatt | Travel | 22.00 |
| 01/27/2016 Debit | | Alhambra Water | Office Expenses | 124.38 |
| 01/27/2016 4395 | | Express Employment Professionals | Subcontractors | 5,824.00 |
| 01/27/2016 1/27/16 | | Blueline Rentals | Repair & Maintenance | 459.75 |
| 01/28/2016 1/28/17wire | | Beijing Canaan Creative Tech. | Inventory/Cost of Sale | 71,986.36 |
| 01/28/2016 1/28/16wire | | Beijing Canaan Creative Tech. | Inventory/Cost of Sale | 210,487.50 |
| 01/28/2016 Debit | | Frontier | Travel | 457.00 |
| 01/28/2016 EFT | | Applied Power Systems | Improvements | 6,010.00 |
| 01/28/2016 4396 | | Riverbank LRA | Rent | 20,915.00 |
| 01/28/2016 1/28/16 | | Wille Electric | Supplies | 29.37 |
| 01/28/2016 134622944-0 | | United Rentals | Supplies | 232.61 |
| 01/29/2016 | | Fremont Bank | Bank Charges | 5.00 |
| 01/29/2016 Auto | | Fremont Bank | Bank Charges | 40.00 |
| 01/29/2016 EFT | | Amazon | Office Expenses | 107.66 |
| 01/29/2016 EFT | | Shopify | Website Hosting & Mgmt. | 179.00 |
| 01/29/2016 EFT | | IRS | Payroll Taxes | 1,044.29 |
| 01/30/2016 EFT | | Ring Central | Other Utilities | 29.38 |
| 01/30/2016 Debot | | Air BnB | Travel | 475.00 |
| 01/30/2016 EFT | | Applied Power Systems | Improvements | 6,010.00 |
| 01/31/2016 4413 | | Tomas Bautista | Subcontractors | 331.14 |
| 01/31/2016 4405 | | Andres Torres | Subcontractors | 1,620.00 |
| 01/31/2016 4404 | | Tomas Bautista | Subcontractors | 2,968.86 |
| 01/31/2016 4406 | | Yan Ebyam | Subcontractors | 3,500.00 |
| 01/31/2016 1 | | Fremont Bank | Bank Charges | 5.00 |
| 01/31/2016 4402 | | George Conklin | Paycheck | 139.69 |
| 01/31/2016 4400 | | Nicholas Sewak | Paycheck | 432.46 |

**AQH LLC**
**Exhibit C  Expenses**

*January  1 through January 31, 2016*

| Date | Ref No. | Name | Description | Amount |
|---|---|---|---|---|
| 01/31/2016 | 4411 | Tony A. Peterson | Paycheck | 610.20 |
| 01/31/2016 | 4398 | Phillip M. Gilliam | Paycheck | 742.59 |
| 01/31/2016 | 4399 | Brian Gleeson | Paycheck | 801.29 |
| 01/31/2016 | 4397 | George Conklin | Paycheck | 1,109.40 |
| 01/31/2016 | 4401 | Sean Walsh | Paycheck | 6,083.46 |
| | | | $ | 571,246.29 |

# EXHIBIT D - Unpaid Bills

**AQH LLC**
**Exhibit D - Unpaid Bills**

*for the month ended January 31, 2016*

| payee | description | total |
|---|---|---|
| Just Bookkeeping | *Bookkeeping Services* | $ 8,688.36 |
| Riverbank LRA | *Electricity expense, January 2016* | 63,656.76 |
| Riverbank LRA | *Electricity expense, December 2016* | 73,302.79 |
| Sean Walsh | *Reimbursement for supplies and expenses* | 5,304.65 |
| Beijing Canaan Creative Tech. | *Inventory/Cost of Sales* | 2,194,847.96 |
| Elevate LLC | *Website Hosting* | 6,000.00 |
| UPS | *Shipping* | 245.40 |
| A&A Portables | *Equipment rental* | 176.30 |
| Gilton Solida Waste | *Utilities* | 99.72 |
| | | $ 2,352,321.94 |

# EXHIBIT E - Accounts Receivable

**AQH LLC**
**Exhibit E - Money Owed To You**

*for the month ended January 31, 2016*

The Debtor generated 1.00 bitcoins during this period that was not reduced to cash as of January 31, 2016

Receivables from customers:

| | | |
|---|---|---|
| HADsystems | $ 1,510.38 | due 12/12/15 |
| Inversiones Magay | 500.00 | due 12/15/15 |
| | $ 2,010.38 | |

# EXHIBIT F - Bank Statements and Reconciliations

# Reconciliation Detail
### Fremont DIP Oper Check (9838), Period Ending 01/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 6,082.11 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 122 items** | | | | | | |
| Bill Pmt -Check | 12/22/2015 | 4353 | Tue Ngo | X | -3,500.00 | -3,500.00 |
| Bill Pmt -Check | 12/22/2015 | 4351 | CTC Logistics (LA) I... | X | -2,133.50 | -5,633.50 |
| Check | 12/31/2015 | 4366 | Sean Walsh | X | -6,536.69 | -12,170.19 |
| Check | 12/31/2015 | 4362 | George Conklin | X | -860.61 | -13,030.80 |
| Check | 12/31/2015 | 4364 | Brian Gleeson | X | -779.69 | -13,810.49 |
| Check | 12/31/2015 | 4363 | Phillip M. Gilliam | X | -725.65 | -14,536.14 |
| Check | 12/31/2015 | 4365 | Nicholas Sewak | X | -682.31 | -15,218.45 |
| Check | 12/31/2015 | 4361 | Jason L. Brown | X | -671.70 | -15,890.15 |
| Check | 01/01/2016 | 4355 | Riverbank LRA | X | -20,915.00 | -36,805.15 |
| Check | 01/01/2016 | 70 | Plug & Play | X | -450.00 | -37,255.15 |
| Check | 01/01/2016 | EFT | RingCentral | X | -29.07 | -37,284.22 |
| Bill Pmt -Check | 01/04/2016 | 4356 | Elevate LLC | X | -6,000.00 | -43,284.22 |
| Check | 01/04/2016 | 4367 | Yan Ebyam | X | -3,500.00 | -46,784.22 |
| Check | 01/04/2016 | 4359 | Tomas Bautista | X | -2,730.00 | -49,514.22 |
| Check | 01/04/2016 | EFT | Valley Oak Apartme... | X | -1,372.11 | -50,886.33 |
| Check | 01/04/2016 | 101 | Del City | X | -615.07 | -51,501.40 |
| Check | 01/04/2016 | EFT | Del City | X | -613.61 | -52,115.01 |
| Check | 01/04/2016 | 4360 | TIME WINNER INT'... | X | -570.00 | -52,685.01 |
| Check | 01/04/2016 | 52 | Google | X | -500.00 | -53,185.01 |
| Check | 01/04/2016 | 4357 | UPS | X | -405.76 | -53,590.77 |
| Check | 01/04/2016 | 4358 | Tomas Bautista | X | -291.49 | -53,882.26 |
| Check | 01/04/2016 | 79 | Google | X | -87.55 | -53,969.81 |
| Check | 01/04/2016 | EFT | Intuit | X | -60.00 | -54,029.81 |
| Check | 01/04/2016 | 108 | Twitter | X | -11.84 | -54,041.65 |
| Bill Pmt -Check | 01/05/2016 | 4368 | Riverbank LRA | X | -54,076.76 | -108,118.41 |
| Check | 01/06/2016 | GS-56... | G&S Supply | X | -1,038.00 | -109,156.41 |
| Check | 01/06/2016 | inv #0... | Cloud9 | X | -289.00 | -109,445.41 |
| Check | 01/06/2016 | 214 | eBay | X | -99.98 | -109,545.39 |
| Check | 01/06/2016 | 213 | Modesto Irrigation Di... | X | -78.33 | -109,623.72 |
| Check | 01/06/2016 | sean dc | Amazon | X | -8.88 | -109,632.60 |
| Bill Pmt -Check | 01/07/2016 | wire | Beijing Canaan Crea... | X | -5,729.00 | -115,361.60 |
| Check | 01/07/2016 | EFT | IRS | X | -1,899.69 | -117,261.29 |
| Check | 01/07/2016 | EFT | CA EDD | X | -85.11 | -117,346.40 |
| Check | 01/07/2016 | sean e... | Amazon | X | -53.74 | -117,400.14 |
| Check | 01/07/2016 | EFT | Fremont Bank | X | -40.00 | -117,440.14 |
| Check | 01/08/2016 | EFT | Alamo | X | -71.88 | -117,512.02 |
| Check | 01/08/2016 | EFT | Agape Grill | X | -31.91 | -117,543.93 |
| Check | 01/08/2016 | EFT | DIA Parking | X | -24.00 | -117,567.93 |
| Check | 01/08/2016 | EFT | Starbucks | X | -11.59 | -117,579.52 |
| Check | 01/08/2016 | EFT | California City Parking | X | -10.00 | -117,589.52 |
| Check | 01/08/2016 | EFT | Cafe Brioche | X | -7.06 | -117,596.58 |
| Check | 01/08/2016 | EFT | Starbucks | X | -4.12 | -117,600.70 |
| Check | 01/08/2016 | EFT | Rock Bottom Brewery | X | -3.45 | -117,604.15 |
| Check | 01/11/2016 | EFT | Google | X | -500.00 | -118,104.15 |
| Check | 01/11/2016 | EFT | UPS Store | X | -60.56 | -118,164.71 |
| Check | 01/11/2016 | EFT | Twitter | X | -59.09 | -118,223.80 |
| Bill Pmt -Check | 01/12/2016 | wire | Beijing Canaan Crea... | X | -43,100.00 | -161,323.80 |
| Check | 01/12/2016 | 4371 | UPS | X | -5,723.89 | -167,047.69 |
| Check | 01/12/2016 | paypal | Mini Computer | X | -4,848.76 | -171,896.45 |
| Check | 01/12/2016 | 4374 | Andy Faris | X | -2,583.33 | -174,479.78 |
| Bill Pmt -Check | 01/12/2016 | 4369 | Frontier US | X | -2,220.00 | -176,699.78 |
| Check | 01/12/2016 | 4370 | Chris Cunningham | X | -1,774.96 | -178,474.74 |
| Check | 01/12/2016 | EFT | Ayera Technologies.... | X | -314.00 | -178,788.74 |
| Check | 01/12/2016 | 4372 | UPS Supply Chain S... | X | -250.49 | -179,039.23 |
| Check | 01/12/2016 | 4373 | Gilton Solid Waste | X | -99.72 | -179,138.95 |
| Check | 01/12/2016 | Auto | Fremont Bank | X | -30.00 | -179,168.95 |
| Check | 01/12/2016 | sean e... | Southwest Airlines | X | -8.00 | -179,176.95 |
| Check | 01/13/2016 | EFT | Memotronics LLC | X | -120.32 | -179,297.27 |
| Check | 01/14/2016 | EFT | Twitter | X | -52.40 | -179,349.67 |
| Check | 01/15/2016 | EFT | Google | X | -500.00 | -179,849.67 |
| Paycheck | 01/18/2016 | 4380 | Sean Walsh | X | -7,337.46 | -187,187.13 |
| Check | 01/18/2016 | 4381 | Prism Electronics | X | -6,658.00 | -193,845.13 |
| Check | 01/18/2016 | 4384 | Yan Ebyam | X | -3,500.00 | -197,345.13 |
| Check | 01/18/2016 | 4382 | Tomas Bautista | X | -3,240.00 | -200,585.13 |
| Check | 01/18/2016 | 4383 | Tomas Bautista | X | -1,134.98 | -201,720.11 |

Page 1

# Reconciliation Detail
## Fremont DIP Oper Check (9838), Period Ending 01/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Paycheck | 01/18/2016 | 4375 | Jason L. Brown | X | -933.33 | -202,653.44 |
| Paycheck | 01/18/2016 | 4376 | George Conklin | X | -931.06 | -203,584.50 |
| Paycheck | 01/18/2016 | 4378 | Brian Gleeson | X | -841.09 | -204,425.59 |
| Paycheck | 01/18/2016 | 4379 | Nicholas Sewak | X | -744.49 | -205,170.08 |
| Paycheck | 01/18/2016 | 4377 | Phillip M. Gilliam | X | -712.51 | -205,882.59 |
| Check | 01/18/2016 | 104-1... | Amazon | X | -516.40 | -206,398.99 |
| Check | 01/19/2016 | 4387 | United States Trustee | X | -4,875.00 | -211,273.99 |
| Check | 01/19/2016 | EFT | G&S Supply | X | -1,961.63 | -213,235.62 |
| Check | 01/19/2016 | 4386 | TIME WINNER INT'... | X | -570.00 | -213,805.62 |
| Check | 01/19/2016 | 4388 | Colorado State Trea... | X | -251.34 | -214,056.96 |
| Check | 01/19/2016 | 4389 | City Of Sunnyvale | X | -144.72 | -214,201.68 |
| Check | 01/19/2016 | EFT | eMaint Enterprises, .... | X | -140.00 | -214,341.68 |
| Check | 01/19/2016 | EFT | EDD | X | -139.32 | -214,481.00 |
| Check | 01/19/2016 | EFT | Twitter | X | -51.24 | -214,532.24 |
| Check | 01/19/2016 | EFT | Amazon | X | -39.99 | -214,572.23 |
| Check | 01/19/2016 | EFT | CA EDD | X | -22.55 | -214,594.78 |
| Check | 01/19/2016 | EFT | Droplr Pro | X | -4.99 | -214,599.77 |
| Liability Check | 01/21/2016 | EFTPS | United States Treas... | X | -3,763.76 | -218,363.53 |
| Check | 01/21/2016 | EFT | Freightquote.com | X | -692.87 | -219,056.40 |
| Check | 01/21/2016 | EFT | Intercontinental Miami | X | -423.97 | -219,480.37 |
| Liability Check | 01/21/2016 | EFTPS | EDD | X | -98.60 | -219,578.97 |
| Check | 01/21/2016 | EFT | Whole Foods | X | -12.77 | -219,591.74 |
| Check | 01/21/2016 | EFT | Uber | X | -10.61 | -219,602.35 |
| Check | 01/21/2016 | EFt | Mesa Verde Lounge | X | -7.83 | -219,610.18 |
| Check | 01/21/2016 | EFT | Transit Service | X | -2.25 | -219,612.43 |
| Check | 01/22/2016 | EFT | Uber | X | -11.16 | -219,623.59 |
| Check | 01/22/2016 | EFT | Uber | X | -9.75 | -219,633.34 |
| Check | 01/22/2016 | EFT | Frontier | X | -2.29 | -219,635.63 |
| Check | 01/25/2016 | paypal | Mini Computer | X | -6,784.00 | -226,419.63 |
| Check | 01/25/2016 | EFt | Google | X | -500.00 | -226,919.63 |
| Check | 01/25/2016 | Debit | eBay | X | -425.59 | -227,345.22 |
| Check | 01/25/2016 | EFT | Intercontinental Miami | X | -368.32 | -227,713.54 |
| Check | 01/25/2016 | EFT | Yoycart.com | X | -175.07 | -227,888.61 |
| Check | 01/25/2016 | EFT | Twitter | X | -83.94 | -227,972.55 |
| Check | 01/25/2016 | Debit | Del City | X | -71.10 | -228,043.65 |
| Check | 01/25/2016 | EFT | Intuit | X | -39.95 | -228,083.60 |
| Check | 01/25/2016 | EFT | DIA Parking | X | -39.00 | -228,122.60 |
| Check | 01/25/2016 | EFT | Uber | X | -38.91 | -228,161.51 |
| Check | 01/25/2016 | EFT | Pizza Hut | X | -11.11 | -228,172.62 |
| Check | 01/25/2016 | EFT | Miami Restaurant | X | -7.36 | -228,179.98 |
| Check | 01/25/2016 | EFT | Uber | X | -5.28 | -228,185.26 |
| Check | 01/25/2016 | EFT | Frontier | X | -3.44 | -228,188.70 |
| Check | 01/26/2016 | 4390 | Collins Electric | X | -4,356.00 | -232,544.70 |
| Check | 01/26/2016 | 4392 | Prism Electronics | X | -2,718.25 | -235,262.95 |
| Check | 01/26/2016 | EFT | Del City | X | -33.53 | -235,296.48 |
| Check | 01/26/2016 | EFT | BaseCamp | X | -20.00 | -235,316.48 |
| Check | 01/27/2016 | Debit | Alhambra Water | X | -124.38 | -235,440.86 |
| Check | 01/27/2016 | EFT | Hyatt | X | -22.00 | -235,462.86 |
| Check | 01/27/2016 | EFT | Hyatt | X | -18.00 | -235,480.86 |
| Bill Pmt -Check | 01/28/2016 | 1/28/1... | Beijing Canaan Crea... | X | -210,487.50 | -445,968.36 |
| Bill Pmt -Check | 01/28/2016 | 1/28/1... | Beijing Canaan Crea... | X | -71,986.36 | -517,954.72 |
| Check | 01/28/2016 | EFT | Applied Power Syste... | X | -6,010.00 | -523,964.72 |
| Check | 01/28/2016 | Debit | Frontier | X | -457.00 | -524,421.72 |
| Check | 01/29/2016 | EFT | IRS | X | -1,044.29 | -525,466.01 |
| Check | 01/29/2016 | EFT | Shopify | X | -179.00 | -525,645.01 |
| Check | 01/29/2016 | EFT | Amazon | X | -107.66 | -525,752.67 |
| Check | 01/29/2016 | Auto | Fremont Bank | X | -40.00 | -525,792.67 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Checks and Payments | | | | | -525,792.67 | -525,792.67 |

Page 2

Case: 15-50553   Doc# 182   Filed: 03/02/16   Entered: 03/02/16 19:04:06   Page 20 of 40

# Reconciliation Detail
## Fremont DIP Oper Check (9838), Period Ending 01/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 10 items** | | | | | | |
| Deposit | 01/05/2016 | | | X | 112,841.45 | 112,841.45 |
| Deposit | 01/12/2016 | | | X | 61,953.15 | 174,794.60 |
| Check | 01/18/2016 | Bitcoin | North American Bitc... | X | 0.00 | 174,794.60 |
| Deposit | 01/19/2016 | | | X | 39,846.98 | 214,641.58 |
| Deposit | 01/21/2016 | | | X | 414.98 | 215,056.56 |
| Deposit | 01/25/2016 | | | X | 171.55 | 215,228.11 |
| Deposit | 01/25/2016 | | | X | 47,957.42 | 263,185.53 |
| Deposit | 01/27/2016 | | | X | 5,824.00 | 269,009.53 |
| Check | 01/28/2016 | 1 | Wire Transfer | X | 282,473.86 | 551,483.39 |
| Deposit | 01/29/2016 | | | X | 6,000.00 | 557,483.39 |
| | | | | | | |
| Total Deposits and Credits | | | | | 557,483.39 | 557,483.39 |
| | | | | | | |
| Total Cleared Transactions | | | | | 31,690.72 | 31,690.72 |
| | | | | | | |
| Cleared Balance | | | | | 31,690.72 | 37,772.83 |
| | | | | | | |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 21 items** | | | | | | |
| Check | 01/21/2016 | EFT | CA EDD | | -98.60 | -98.60 |
| Check | 01/26/2016 | 4391 | Elevate LLC | | -6,000.00 | -6,098.60 |
| Check | 01/26/2016 | 4393 | TIME WINNER INT'... | | -1,140.00 | -7,238.60 |
| Check | 01/26/2016 | 4394 | UPS | | -356.56 | -7,595.16 |
| Check | 01/27/2016 | 4395 | Express Employmen... | | -5,824.00 | -13,419.16 |
| Check | 01/28/2016 | 4396 | Riverbank LRA | | -20,915.00 | -34,334.16 |
| Check | 01/30/2016 | EFT | Applied Power Syste... | | -6,010.00 | -40,344.16 |
| Check | 01/30/2016 | Debot | Air BnB | | -475.00 | -40,819.16 |
| Check | 01/30/2016 | EFT | Ring Central | | -29.38 | -40,848.54 |
| Paycheck | 01/31/2016 | 4401 | Sean Walsh | | -6,083.46 | -46,932.00 |
| Check | 01/31/2016 | 4406 | Yan Ebyam | | -3,500.00 | -50,432.00 |
| Check | 01/31/2016 | 4403 | Tomas Bautista | | -2,968.86 | -53,400.86 |
| Check | 01/31/2016 | 4404 | Tomas Bautista | | -2,968.86 | -56,369.72 |
| Check | 01/31/2016 | 4405 | Andres Torres | | -1,620.00 | -57,989.72 |
| Paycheck | 01/31/2016 | 4397 | George Conklin | | -1,109.40 | -59,099.12 |
| Paycheck | 01/31/2016 | 4399 | Brian Gleeson | | -801.29 | -59,900.41 |
| Paycheck | 01/31/2016 | 4398 | Phillip M. Gilliam | | -742.59 | -60,643.00 |
| Paycheck | 01/31/2016 | 4411 | Tony A. Peterson | | -610.20 | -61,253.20 |
| Paycheck | 01/31/2016 | 4400 | Nicholas Sewak | | -432.46 | -61,685.66 |
| Check | 01/31/2016 | 4413 | Tomas Bautista | | -331.14 | -62,016.80 |
| Paycheck | 01/31/2016 | 4402 | George Conklin | | -139.69 | -62,156.49 |
| | | | | | | |
| Total Checks and Payments | | | | | -62,156.49 | -62,156.49 |
| | | | | | | |
| Total Uncleared Transactions | | | | | -62,156.49 | -62,156.49 |
| | | | | | | |
| Register Balance as of 01/31/2016 | | | | | -30,465.77 | -24,383.66 |
| | | | | | | |
| **New Transactions** | | | | | | |
| **Checks and Payments - 60 items** | | | | | | |
| Check | 02/01/2016 | 4407 | Prism Electronics | | -2,000.00 | -2,000.00 |
| Check | 02/01/2016 | EFT | Valley Oak Apartme... | | -1,347.11 | -3,347.11 |
| Check | 02/01/2016 | 4410 | UPS | | -722.69 | -4,069.80 |
| Check | 02/01/2016 | 4409 | TIME WINNER INT'... | | -550.00 | -4,619.80 |
| Check | 02/01/2016 | EFT | Plug & Play | | -450.00 | -5,069.80 |
| Check | 02/01/2016 | EFT | Plug & Play | | -450.00 | -5,519.80 |
| Check | 02/01/2016 | 4408 | A&A Portables | | -88.15 | -5,607.95 |
| Check | 02/01/2016 | EFT | Twitter | | -73.28 | -5,681.23 |
| Check | 02/01/2016 | EFT | Intuit | | -60.00 | -5,741.23 |
| Check | 02/01/2016 | EFT | Zoho | | -50.00 | -5,791.23 |
| Check | 02/01/2016 | EFT | Amazon | | -12.07 | -5,803.30 |
| Check | 02/01/2016 | EFT | Baja Fresh | | -11.97 | -5,815.27 |
| Check | 02/01/2016 | EFT | Target | | -9.45 | -5,824.72 |
| Check | 02/01/2016 | EFT | McDonalds | | -6.85 | -5,831.57 |
| Bill Pmt -Check | 02/02/2016 | paypal... | Shenzhen Kaishijia ... | | -6,756.50 | -12,588.07 |
| Check | 02/02/2016 | Wire | Shenzhen Rong Shi ... | | -6,704.00 | -19,292.07 |
| Check | 02/02/2016 | EFT | Applied Power Syste... | | -4,010.00 | -23,302.07 |
| Check | 02/02/2016 | 4412A | CO Department of R... | | -944.00 | -24,246.07 |
| Check | 02/02/2016 | 4412B | CO Department of R... | | -599.00 | -24,845.07 |
| Check | 02/02/2016 | 4412 | CO Department of R... | | -253.00 | -25,098.07 |

Case: 15-50553    Doc# 182    Filed: 03/02/16    Entered: 03/02/16 19:04:06    Page 21 of 40

# Reconciliation Detail
## Fremont DIP Oper Check (9838), Period Ending 01/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/02/2016 | EFT | Frontier US | | -245.76 | -25,343.83 |
| Check | 02/02/2016 | EFT | Modesto Irrigation Di... | | -107.72 | -25,451.55 |
| Check | 02/02/2016 | EFT | eMaint Enterprises, ... | | -70.00 | -25,521.55 |
| Check | 02/02/2016 | EFt | Kabab House | | -52.00 | -25,573.55 |
| Check | 02/02/2016 | EFT | Target | | -6.50 | -25,580.05 |
| Check | 02/03/2016 | wire | Shenzhen Rong Shi ... | | -6,704.00 | -32,284.05 |
| Check | 02/03/2016 | EFT | Google | | -500.00 | -32,784.05 |
| Check | 02/03/2016 | EFT | Del City | | -234.56 | -33,018.61 |
| Check | 02/03/2016 | EFT | Google | | -80.00 | -33,098.61 |
| Check | 02/03/2016 | Debit | Old Spaghetti Factory | | -74.77 | -33,173.38 |
| Check | 02/03/2016 | EFT | Del City | | -41.39 | -33,214.77 |
| Check | 02/03/2016 | EFT | Twitter | | -23.00 | -33,237.77 |
| Check | 02/03/2016 | Debit | La Baguette | | -14.70 | -33,252.47 |
| Check | 02/03/2016 | EFT | Del City | | -14.37 | -33,266.84 |
| Liability Check | 02/04/2016 | EFTPS | United States Treas... | | -2,952.92 | -36,219.76 |
| Check | 02/04/2016 | EFT | IRS | | -1,836.00 | -38,055.76 |
| Check | 02/04/2016 | EFT | Freightquote.com | | -468.78 | -38,524.54 |
| Check | 02/04/2016 | EFT | Freightquote.com | | -408.78 | -38,933.32 |
| Liability Check | 02/04/2016 | EFTPS | EDD | | -102.46 | -39,035.78 |
| Liability Check | 02/04/2016 | EFPPTS | United States Treas... | | -98.46 | -39,134.24 |
| Check | 02/04/2016 | EFT | Freightquote.com | | -31.46 | -39,165.70 |
| Check | 02/04/2016 | EFT | Starbucks | | -10.15 | -39,175.85 |
| Check | 02/04/2016 | EFT | Target | | -6.50 | -39,182.35 |
| Liability Check | 02/04/2016 | EFPTS | EDD | | -5.79 | -39,188.14 |
| Check | 02/05/2016 | Wire | Beijing Canaan Crea... | | -141,236.93 | -180,425.07 |
| Check | 02/05/2016 | ATM | Budget | | -496.11 | -180,921.18 |
| Check | 02/05/2016 | ATM | DIA Parking | | -120.00 | -181,041.18 |
| Check | 02/05/2016 | Auto | Fremont Bank | | -30.00 | -181,071.18 |
| Check | 02/05/2016 | AT< | Agape Grill | | -13.59 | -181,084.77 |
| Check | 02/05/2016 | ATM | Chick-Fil-A | | -7.93 | -181,092.70 |
| Check | 02/08/2016 | 4415 | Riverbank LRA | | -72,302.79 | -253,395.49 |
| Check | 02/08/2016 | 4414 | Express Employmen... | | -5,824.00 | -259,219.49 |
| Check | 02/08/2016 | 4417 | Andy Faris | | -2,583.33 | -261,802.82 |
| Check | 02/08/2016 | EFT | eBay | | -807.45 | -262,610.27 |
| Check | 02/08/2016 | EFT | eBay | | -425.59 | -263,035.86 |
| Check | 02/08/2016 | 4416 | UPS | | -371.33 | -263,407.19 |
| Check | 02/08/2016 | | Cool Hand Lukes | | -82.11 | -263,489.30 |
| Check | 02/10/2016 | EFT | Ayera Technologies,... | | -314.00 | -263,803.30 |
| Check | 02/10/2016 | | Twitter | | -73.28 | -263,876.58 |
| Paycheck | 02/15/2016 | 4389 | Jason L. Brown | | -588.48 | -264,465.06 |
| | Total Checks and Payments | | | | -264,465.06 | -264,465.06 |
| | **Deposits and Credits - 6 items** | | | | | |
| Deposit | 02/02/2016 | | | | 11,000.00 | 11,000.00 |
| Deposit | 02/02/2016 | | | | 43,389.80 | 54,389.80 |
| Deposit | 02/03/2016 | | | | 6,756.50 | 61,146.30 |
| Deposit | 02/04/2016 | | | | 6,000.00 | 67,146.30 |
| Deposit | 02/04/2016 | | | | 141,236.93 | 208,383.23 |
| Deposit | 02/08/2016 | | | | 83,695.45 | 292,078.68 |
| | Total Deposits and Credits | | | | 292,078.68 | 292,078.68 |
| | Total New Transactions | | | | 27,613.62 | 27,613.62 |
| **Ending Balance** | | | | | **-2,852.15** | **3,229.96** |

Page 4



# Fo FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com



709.210721.FB01292016.DDA.D11

AQH LLC
DBA AQUIFER LLC
DIP OPERATING CHECKING
440 NORTH WOLFE ROAD #243
SUNNYVALE CA 94085-3869

JUST BOOKKEEPING

FEB 0 8 2016

RECEIVED



## Coming Soon!
**Business Mobile Banking**

THE ULTIMATE MOBILE BANKING APP
*to keep your business moving*

---

### BUSINESS SMALL CHECKING ACCOUNT 9838

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 6,082.11 | (9) $ 557,483.39 | (121) $ 525,792.67 | $ 37,772.83 |
| Minimum Balance | | | Average Balance |
| $ 1,443.65 | | | $ 62,506.16 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 12/31 | 6,082.11 |
| POS Purchase CA 415-4264400 TWITTER ADVERTI SEQ# 050433 2000 | -11.84 | 01/04 | 6,070.27 |
| POS Purchase CA 650-4724100 RINGCENTRAL, IN SEQ# 014988 4295 | -29.07 | 01/04 | 6,041.20 |
| POS Purchase CA 888-537-7794 INTUIT *PAYROLL SEQ# 083201 4295 | -60.00 | 01/04 | 5,981.20 |
| POS Purchase CA CC@GOOGLE.COM GOOGLE *SVCSAPP UI SEQ# 015657 2000 | -87.55 | 01/04 | 5,893.65 |
| POS Purchase CA 877-5597866 IN *PLUG & PLAY C SEQ# 045671 4295 | -450.00 | 01/04 | 5,443.65 |
| POS Purchase CA CC@GOOGLE.COM GOOGLE *ADWS617 44 SEQ# 097612 2000 | -500.00 | 01/04 | 4,943.65 |
| CHECK # 4353 | -3,500.00 | 01/04 | 1,443.65 |
| 3703 Transfer from BUSINESS SMALL CH 077 on 1/05/16 at 8:45 | 112,841.45 | 01/05 | 114,285.10 |
| POS Purchase WI MENOMONEE FAL DEL CITY SEQ# 019598 4295 | -613.61 | 01/05 | 113,671.49 |
| VALLEY OAK APTS AUTOPAY M01066329604 | -1,372.11 | 01/05 | 112,299.38 |
| CHECK # 4367 | -3,500.00 | 01/05 | 108,799.38 |
| POS Purchase CA 209-526-7337 MODESTO IRRIGAT EB SEQ# 006231 4295 | -78.33 | 01/06 | 108,721.05 |
| POS Purchase CA SAN JOSE PAYPAL *PJAJ IN US SEQ# 047007 4295 | -99.98 | 01/06 | 108,621.07 |
| Payroll Tax 3426477 | -85.11 | 01/06 | 108,535.96 |
| CHECK # 4358 | -291.49 | 01/06 | 108,244.47 |
| CHECK # 4359 | -2,730.00 | 01/06 | 105,514.47 |
| CHECK # 4361 | -671.70 | 01/06 | 104,842.77 |
| CHECK # 4362 | -860.61 | 01/06 | 103,982.16 |
| CHECK # 4364 | -779.69 | 01/06 | 103,202.47 |
| CHECK # 4366 | -6,536.69 | 01/06 | 96,665.78 |
| POS Purchase WA SEATTLE AMAZON.COM US SEQ# 000007 2000 | -8.88 | 01/07 | 96,656.90 |
| POS Purchase CA 888-8690076 CLOUD9 REAL TIM SEQ# 035804 4295 | -289.00 | 01/07 | 96,367.90 |

***Continued on Next Page***



Member FDIC

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 01/29/2016 | ▮838 |

## BUSINESS SMALL CHECKING ACCOUNT ▮838

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| POS Purchase WI MENOMONEE FAL DEL CITY SEQ# 050507 4295 | -615.07 | 01/07 | 95,752.83 |
| Wire Out_25416_TIANJIN GARMENTS IMPORT & EXPORT_ | -5,729.00 | 01/07 | 90,023.83. |
| IRS USATAXPYMT 227640766027288 | -1,899.69 | 01/07 | 88,124.14 |
| CHECK # 4351 | -2,133.50 | 01/07 | 85,990.64 |
| CHECK # 4363 | -725.65 | 01/07 | 85,264.99 |
| Outgoing Wire Fee – International 25416 | -40.00 | 01/07 | 85,224.99 |
| POS Purchase CO DENVER ROCK BOTTOM BR3 70 SEQ# 008451 2000 | -3.45 | 01/08 | 85,221.54 |
| POS Purchase CA SAN JOSE NC-5 STARBUCKS3 54 SEQ# 012742 2000 | -4.12 | 01/08 | 85,217.42 |
| POS Purchase CA SAN JOSE BRIOCHE DOREE 3 84 SEQ# 013193 2000 | -7.06 | 01/08 | 85,210.36 |
| POS Purchase CA 800-435-9792 SWA INFLIGHT WI SEQ# 015551 2000 | -8.00 | 01/08 | 85,202.36 |
| POS Purchase CA SAN JOSE 67 CITY PARK 28 RK SEQ# 056329 2000 | -10.00 | 01/08 | 85,192.36 |
| POS Purchase CA SAN JOSE SUNSET NEWS NC3 01 SEQ# 020017 2000 | -11.59 | 01/08 | 85,180.77 |
| POS Purchase CO 303-342-4633 DIA PARKING OPE ON SEQ# 019647 2000 | -24.00 | 01/08 | 85,156.77 |
| POS Purchase CA SUNNYVALE AGAPE GRILL SEQ# 000074 2000 | -31.91 | 01/08 | 85,124.86 |
| POS Purchase CA SAN JOSE ALAMO RENT-A-CA SEQ# 057438 2000 | -71.88 | 01/08 | 85,052.98 |
| POS Purchase AZ 866-652-4043 GS SUPPLY LLC SEQ# 027763 4295 | -1,038.00 | 01/08 | 84,014.98 |
| CHECK # 4356 | -6,000.00 | 01/08 | 78,014.98 |
| CHECK # 4357 | -405.76 | 01/08 | 77,609.22 |
| CHECK # 4365 | -682.31 | 01/08 | 76,926.91 |
| POS Purchase CA 415-4264400 TWITTER ADVERTI SEQ# 075183 2000 | -59.09 | 01/11 | 76,867.82 |
| POS Purchase CO HIGHLANDS RAN THE UPS STORE 2 SEQ# 079574 2000 | -60.56 | 01/11 | 76,807.26 |
| POS Purchase CA CC@GOOGLE.COM GOOGLE *ADWS617 44 SEQ# 021087 2000 | -500.00 | 01/11 | 76,307.26 |
| CHECK # 4360 | -570.00 | 01/11 | 75,737.26 |
| ▮750 Transfer from BUSINESS SMALL CH ▮9773 on 1/12/16 at 11:18 | 61,953.15 | 01/12 | 137,690.41 |
| POS Purchase WA SEATTLE AMAZON.COM US SEQ# 000005 2000 | -53.74 | 01/12 | 137,636.67 |
| POS Purchase CA SAN JOSE PAYPAL *MINICOM US SEQ# 752354 4295 | -4,848.76 | 01/12 | 132,787.91 |
| Wire Out_25739_GBR, INC_AQH 10% 500 AVA6 | -43,100.00 | 01/12 | 89,687.91 |
| CHECK # 4355 | -20,915.00 | 01/12 | 68,772.91 |
| Outgoing Wire Fee - Domestic 25739 | -30.00 | 01/12 | 68,742.91 |
| POS Purchase CA SAN JOSE PAYPAL *MEMOTRO US SEQ# 753427 4295 | -120.32 | 01/13 | 68,622.59 |
| POS Purchase CA 8882937255 AYERA SEQ# 075533 4295 | -314.00 | 01/13 | 68,308.59 |
| POS Purchase CA 415-4264400 TWITTER ADVERTI SEQ# 063221 2000 | -52.40 | 01/14 | 68,256.19 |
| POS Purchase CA CC@GOOGLE.COM GOOGLE *ADWS617 44 SEQ# 000143 2000 | -500.00 | 01/15 | 67,756.19 |
| Payroll Tax 3426477 | -22.55 | 01/15 | 67,733.64 |
| CHECK # 4373 | -99.72 | 01/15 | 67,633.92 |
| ▮238 Transfer from BUSINESS SMALL CH ▮773 on 1/19/19 at 13:00 | 39,846.98 | 01/19 | 107,480.90 |
| POS Purchase WA AMZN.COM/BILL Amazon seller r SEQ# 096187 2000 | -39.99 | 01/19 | 107,440.91 |
| POS Purchase CA 415-4264400 TWITTER ADVERTI SEQ# 067840 2000 | -51.24 | 01/19 | 107,389.67 |
| POS Purchase NJ 856-8102700 IN *EMAINT ENTE SE SEQ# 033949 4295 | -140.00 | 01/19 | 107,249.67 |
| POS Purchase WA SEATTLE AMAZON.COM US SEQ# 258704 4295 | -516.40 | 01/19 | 106,733.27 |
| Recur Payment OR 530-559-0899 DROPLR PRO SEQ# 036436 2000 | -4.99 | 01/19 | 106,728.28 |
| CHECK # 4369 | -2,220.00 | 01/19 | 104,508.28 |
| CHECK # 4370 | -1,774.96 | 01/19 | 102,733.32 |
| CHECK # 4371 | -5,723.89 | 01/19 | 97,009.43 |
| CHECK # 4372 | -250.49 | 01/19 | 96,758.94 |
| CHECK # 4375 | -933.33 | 01/19 | 95,825.61 |
| POS Purchase AZ 866-652-4043 GS SUPPLY LLC SEQ# 018633 4295 | -1,961.63 | 01/20 | 93,863.98 |
| Payroll Tax 3426477 | -98.60 | 01/20 | 93,765.38 |
| CHECK # 4378 | -841.09 | 01/20 | 92,924.29 |
| CHECK # 4379 | -744.49 | 01/20 | 92,179.80 |

***Continued on Next Page***


Member FDIC

709.210721.F80129201б.020A.D11



# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com



## BUSINESS SMALL CHECKING ACCOUNT █████9838

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| CHECK # 4380 | -7,337.46 | 01/20 | 84,842.34 |
| CHECK # 4382 | -3,240.00 | 01/20 | 81,602.34 |
| CHECK # 4383 | -1,134.98 | 01/20 | 80,467.36 |
| POS Return AZ 8666524043 GS SUPPLY LLC SEQ# 082154 4295 | 414.98 | 01/21 | 80,882.34 |
| POS Purchase FL 786-4695241 DC TRANSIT SERV CE SEQ# 092511 2000 | -2.25 | 01/21 | 80,880.09 |
| POS Purchase CO 303-901-7000 MESA VERDE LOUN SEQ# 001656 2000 | -7.83 | 01/21 | 80,872.26 |
| POS Purchase FL MIAMI WHOLEFDS MIA #1 SEQ# 042701 2000 | -12.77 | 01/21 | 80,859.49 |
| POS Purchase FL MIAMI INTERCONTINENTA TE SEQ# 055423 2000 | -423.97 | 01/21 | 80,435.52 |
| POS Purchase MO 913-642-4700 FREIGHTQUOTE.CO SEQ# 038359 4295 | -692.87 | 01/21 | 79,742.65 |
| Recur Payment CA 866-576-1039 UBER TECHNOLOGI NC SEQ# 063955 2000 | -10.61 | 01/21 | 79,732.04 |
| EMPLOYMENT DEVEL EDD EFTPMT 1143465088 | -139.32 | 01/21 | 79,592.72 |
| IRS USATAXPYMT 227642166072548 | -3,763.76 | 01/21 | 75,828.96 |
| CHECK # 4368 | -54,076.76 | 01/21 | 21,752.20 |
| CHECK # 4374 | -2,583.33 | 01/21 | 19,168.87 |
| CHECK # 4376 | -931.06 | 01/21 | 18,237.81 |
| CHECK # 4377 | -712.51 | 01/21 | 17,525.30 |
| POS Purchase CO DENVER FRONTIER ONBOAR SEQ# 074039 2000 | -2.29 | 01/22 | 17,523.01 |
| Recur Payment CA 866-576-1039 UBER TECHNOLOGI NC SEQ# 072105 2000 | -9.75 | 01/22 | 17,513.26 |
| Recur Payment CA 866-576-1039 UBER TECHNOLOGI NC SEQ# 043714 2000 | -11.16 | 01/22 | 17,502.10 |
| CHECK # 4381 | -6,658.00 | 01/22 | 10,844.10 |
| POS Return CN SHANGHAI DHPAY SEQ# 032055 4295 | 171.55 | 01/25 | 11,015.65 |
| █████666 Transfer from BUSINESS SMALL CH█████ 9773 on 1/25/16 at 10:51 | 47,957.42 | 01/25 | 58,973.07 |
| POS Purchase CO DENVER FRONTIER ONBOAR SEQ# 029694 2000 | -3.44 | 01/25 | 58,969.63 |
| POS Purchase FL MIAMI RESTAURANT AT I CO SEQ# 082237 2000 | -7.36 | 01/25 | 58,962.27 |
| POS Purchase FL MIAMI PIZZA HUT - CON SE SEQ# 019407 2000 | -11.11 | 01/25 | 58,951.16 |
| POS Purchase CO 303-342-4633 DIA PARKING OPE ON SEQ# 029158 2000 | -39.00 | 01/25 | 58,912.16 |
| POS Purchase CA SAN JOSE PAYPAL *DRAGONM US SEQ# 063903 4295 | -71.10 | 01/25 | 58,841.06 |
| POS Purchase CA 415-4264400 TWITTER ADVERTI SEQ# 038686 2000 | -83.94 | 01/25 | 58,757.12 |
| POS Purchase CN SHANGHAI DHPAY SEQ# 042327 4295 | -175.07 | 01/25 | 58,582.05 |
| POS Purchase FL MIAMI INTERCONTINENTA TE SEQ# 048184 2000 | -368.32 | 01/25 | 58,213.73 |
| POS Purchase CA SAN JOSE PAYPAL *RANDYBI US SEQ# 064374 4295 | -425.59 | 01/25 | 57,788.14 |
| POS Purchase CA CC@GOOGLE.COM GOOGLE *ADWS617 44 SEQ# 044366 2000 | -500.00 | 01/25 | 57,288.14 |
| POS Purchase CA SAN JOSE PAYPAL *MINICOM SEQ# 158674 4295 | -6,784.00 | 01/25 | 50,504.14 |
| Recur Payment CA 866-576-1039 UBER TECHNOLOGI NC SEQ# 052525 2000 | -5.28 | 01/25 | 50,498.86 |
| Recur Payment CA 866-576-1039 UBER TECHNOLOGI NC SEQ# 026315 2000 | -38.91 | 01/25 | 50,459.95 |
| Recur Payment CA 800-286-6800 INTUIT *QB ONLI SEQ# 082853 4295 | -39.95 | 01/25 | 50,420.00 |
| CHECK # 4386 | -570.00 | 01/25 | 49,850.00 |
| CHECK # 4387 | -4,875.00 | 01/25 | 44,975.00 |
| CHECK # 4388 | -144.72 | 01/25 | 44,830.28 |
| POS Purchase WI MENOMONEE FAL DEL CITY SEQ# 057065 4295 | -33.53 | 01/26 | 44,796.75 |
| Recur Payment IL 312-281-5333 BC.BASECAMP 249 SEQ# 026595 2000 | -20.00 | 01/26 | 44,776.75 |
| CHECK # 4384 | -3,500.00 | 01/26 | 41,276.75 |
| CHECK # 4385 | -251.34 | 01/26 | 41,025.41 |
| █████2358 Transfer from BUSINESS SMALL CH█████ 9773 on 1/27/16 at 10:26 | 5,824.00 | 01/27 | 46,849.41 |
| POS Purchase FL MIAMI HYATT HOTELS MI F& SEQ# 018453 2000 | -18.00 | 01/27 | 46,831.41 |
| POS Purchase FL MIAMI HYATT HOTELS MI F& SEQ# 018653 2000 | -22.00 | 01/27 | 46,809.41 |
| █████7860 Transfer from BUSINESS SMALL CH█████ 1,077 on 1/28/16 at 9:36 | 282,473.86 | 01/28 | 329,283.27 |
| CHECK # 1 | -6,010.00 | 01/28 | 323,273.27 |
| POS Purchase GA 800-4928377 DS SERVICES STA D SEQ# 037360 2653 | -124.38 | 01/28 | 323,148.89 |
| █████026 Transfer from BUSINESS SMALL CH█████ 9773 on 1/29/16 at 17:00 | 6,000.00 | 01/29 | 329,148.89 |

***Continued on Next Page***

Member FDIC  

709.210721-FB0129201G.00A.011


# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com


STATEMENT DATE
01/29/2016

ACCOUNT NUMBER
9838

## BUSINESS SMALL CHECKING ACCOUNT  9838

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| POS Purchase CO 720-3744390 FRONTIER AI R34 SEQ# 004104 2000 | -457.00 | 01/29 | 328,691.89 |
| Recur Payment NV AMZN.COM/PRME AmazonPrime Mem HI SEQ# 056387 4295 | -107.66 | 01/29 | 328,584.23 |
| Recur Payment IL 8887467439 SHOPIFY-CHARGE. SEQ# 027567 2000 | -179.00 | 01/29 | 328,405.23 |
| Wire Out_27018_TIANJIN GARMENTS AND EXPORT INC_ | -282,473.86 | 01/29 | 45,931.37 |
| IRS USATAXPYMT 227642966048168 | -1,044.29 | 01/29 | 44,887.08 |
| CHECK # 4390 | -4,356.00 | 01/29 | 40,531.08 |
| CHECK # 4392 | -2,718.25 | 01/29 | 37,812.83 |
| Outgoing Wire Fee - International 27018 | -40.00 | 01/29 | 37,772.83 |
| BALANCE THIS STATEMENT | | 01/29 | 37,772.83 |

## YOUR CHECKS SEQUENCED     * Indicates gap in sequence

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 01/28 | 1* | 6,010.00 | 01/08 | 4365 | 682.31 | 01/20 | 4378 | 841.09 |
| 01/07 | 4351* | 2,133.50 | 01/06 | 4366 | 6,536.69 | 01/20 | 4379 | 744.49 |
| 01/04 | 4353* | 3,500.00 | 01/05 | 4367 | 3,500.00 | 01/20 | 4380 | 7,337.46 |
| 01/12 | 4355 | 20,915.00 | 01/21 | 4368 | 54,076.76 | 01/22 | 4381 | 6,658.00 |
| 01/08 | 4356 | 6,000.00 | 01/19 | 4369 | 2,220.00 | 01/20 | 4382 | 3,240.00 |
| 01/08 | 4357 | 405.76 | 01/19 | 4370 | 1,774.96 | 01/20 | 4383 | 1,134.98 |
| 01/06 | 4358 | 291.49 | 01/19 | 4371 | 5,723.89 | 01/26 | 4384 | 3,500.00 |
| 01/06 | 4359 | 2,730.00 | 01/19 | 4372 | 250.49 | 01/26 | 4385 | 251.34 |
| 01/11 | 4360 | 570.00 | 01/15 | 4373 | 99.72 | 01/25 | 4386 | 570.00 |
| 01/06 | 4361 | 671.70 | 01/21 | 4374 | 2,583.33 | 01/25 | 4387 | 4,875.00 |
| 01/06 | 4362 | 860.61 | 01/19 | 4375 | 933.33 | 01/25 | 4388* | 144.72 |
| 01/07 | 4363 | 725.65 | 01/21 | 4376 | 931.06 | 01/29 | 4390* | 4,356.00 |
| 01/06 | 4364 | 779.69 | 01/21 | 4377 | 712.51 | 01/29 | 4392 | 2,718.25 |



Member FDIC     EQUAL HOUSING LENDER

709.210721.F80129201.6.DDA.D11

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

Page: 5 of 8

STATEMENT DATE
01/29/2016

ACCOUNT NUMBER
9838

AQH LLC



1 | $6,010.00 | 01/28/2016



4351 | $2,133.50 | 01/07/2016



4353 | $3,500.00 | 01/04/2016



4355 | $20,915.00 | 01/12/2016



4356 | $6,000.00 | 01/08/2016



4357 | $405.76 | 01/08/2016



4358 | $291.49 | 01/06/2016



4359 | $2,730.00 | 01/06/2016



4360 | $570.00 | 01/11/2016



4361 | $671.70 | 01/06/2016



4362 | $860.61 | 01/06/2016



4363 | $725.65 | 01/07/2016

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

STATEMENT DATE
01/29/2016

ACCOUNT NUMBER
9838

AQH LLC



| 4364 | $779.69 | 01/06/2016 |



| 4370 | $1,774.96 | 01/19/2016 |



| 4365 | $682.31 | 01/08/2016 |



| 4371 | $5,723.89 | 01/19/2016 |



| 4366 | $6,536.69 | 01/06/2016 |



| 4372 | $250.49 | 01/19/2016 |



| 4367 | $3,500.00 | 01/05/2016 |



| 4373 | $99.72 | 01/15/2016 |



| 4368 | $54,076.76 | 01/21/2016 |



| 4374 | $2,583.33 | 01/21/2016 |



| 4369 | $2,220.00 | 01/19/2016 |



| 4375 | $933.33 | 01/19/2016 |


Member
FDIC

709.FB0123201 6.DDA.011

Case: 15-50553    Doc# 182    Filed: 03/02/16    Entered: 03/02/16 19:04:06    Page 28 of 40

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

**STATEMENT DATE**
01/29/2016

**ACCOUNT NUMBER**
9838

AQH LLC



| 4376 | $931.06 | 01/21/2016 |



| 4377 | $712.51 | 01/21/2016 |



| 4378 | $841.09 | 01/20/2016 |



| 4379 | $744.49 | 01/20/2016 |



| 4380 | $7,337.46 | 01/20/2016 |

| 4381 | $6,658.00 | 01/22/2016 |



| 4382 | $3,240.00 | 01/20/2016 |



| 4383 | $1,134.98 | 01/20/2016 |



| 4384 | $3,500.00 | 01/26/2016 |



| 4385 | $251.34 | 01/26/2016 |



| 4386 | $570.00 | 01/25/2016 |

| 4387 | $4,875.00 | 01/25/2016 |

Member FDIC
EQUAL HOUSING LENDER


709.FB012920160.DOA.D11.1

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

STATEMENT DATE
01/29/2016

ACCOUNT NUMBER
9838

AQH LLC

---

AQH LLC
440 NORTH WOLFE RD
MS #243
SUNNYVALE, CA 94085

4388

01/19/2016

PAY TO THE
ORDER OF City Of Sunnyvale

$ **144.72

One hundred forty-four and 72/100                                   DOLLARS

City Of Sunnyvale
P.O. Box 10479
Newport Beach, CA 92658

License #088999

| 4388 | $144.72 | 01/25/2016 |

---

AQH LLC
440 NORTH WOLFE RD
MS #243
SUNNYVALE, CA 94085

4390

01/26/2016

PAY TO THE
ORDER OF Collins Electrical Company Inc

$ **4,356.00

Four thousand three hundred fifty-six and 00/100                    DOLLARS

Collins Electric
3412 Metro Drive
Stockton, CA 95215

Inv 89920

| 4390 | $4,356.00 | 01/29/2016 |

---

AQH LLC
440 NORTH WOLFE RD
MS #243
SUNNYVALE, CA 94085

4392

01/26/2016

PAY TO THE
ORDER OF Prism Electronics

$ **2,718.25

Two thousand seven hundred eighteen and 25/100                     DOLLARS

Prism Electronics
18965 Sutter Blvd
Morgan Hill, CA 95037

Invoice #002215

| 4392 | $2,718.25 | 01/29/2016 |

709.FB01292016.DDA.D11



# Reconciliation Detail
## Fremont BlockC Check (1077), Period Ending 01/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 373,272.09 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 7 items** | | | | | | |
| Check | 01/04/2016 | 6 | Fremont Bank | X | -15.00 | -15.00 |
| Check | 01/04/2016 | 4 | Fremont Bank | X | -15.00 | -30.00 |
| Deposit | 01/05/2016 | | Wire Transfer | X | -112,841.45 | -112,871.45 |
| Check | 01/07/2016 | 7 | Fremont Bank | X | -15.00 | -112,886.45 |
| Check | 01/12/2016 | 2 | Fremont Bank | X | -15.00 | -112,901.45 |
| Check | 01/19/2016 | 8 | Fremont Bank | X | -15.00 | -112,916.45 |
| Check | 01/28/2016 | 1 | Wire Transfer | X | -282,473.86 | -395,390.31 |
| **Total Checks and Payments** | | | | | -395,390.31 | -395,390.31 |
| **Deposits and Credits - 5 items** | | | | | | |
| Deposit | 01/04/2016 | | | X | 1,830.00 | 1,830.00 |
| Deposit | 01/04/2016 | | | X | 3,405.00 | 5,235.00 |
| Deposit | 01/07/2016 | | | X | 1,200.00 | 6,435.00 |
| Deposit | 01/12/2016 | | | X | 2,135.00 | 8,570.00 |
| Deposit | 01/19/2016 | | | X | 63,012.00 | 71,582.00 |
| **Total Deposits and Credits** | | | | | 71,582.00 | 71,582.00 |
| **Total Cleared Transactions** | | | | | -323,808.31 | -323,808.31 |
| **Cleared Balance** | | | | | -323,808.31 | 49,463.78 |
| **Register Balance as of 01/31/2016** | | | | | -323,808.31 | 49,463.78 |
| **Ending Balance** | | | | | -323,808.31 | 49,463.78 |

Case: 15-50553     Doc# 182     Filed: 03/02/16     Entered: 03/02/16 19:04:06     Page 31 of
40

 **FREMONT** **BANK**

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 01/29/2016 | ▇1077 |

S69.210723.FB01292016.DDA.D11

AQH LLC
DBA BLOCKC
440 NORTH WOLFE ROAD #243
SUNNYVALE CA 94085-3869



Coming Soon!
**Business Mobile Banking**

THE ULTIMATE MOBILE BANKING APP
*to keep your business moving*

**FREMONT BANK**

**BUSINESS BANKING**

| BUSINESS SMALL CHECKING ACCOUNT ▇1077 | | | |
|---|---|---|---|
| **Balance Last Statement** | **Credits** | **Debits** | **Balance This Statement** |
| $ 373,272.09 | (5) $ 71,582.00 | (7) $ 395,390.31 | $ 49,463.78 |
| **Minimum Balance** | | | **Average Balance** |
| $ 49,463.78 | | | $ 287,331.67 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 12/31 | 373,272.09 |
| Wire In_18042318_HARRY YOUNG_163013558 | 1,830.00 | 01/04 | 375,102.09 |
| Wire In_18041633_ZOOMHASH, INC._BOH OF 16/01/04 | 3,405.00 | 01/04 | 378,507.09 |
| Incoming Wire Fee 18042318 | -15.00 | 01/04 | 378,492.09 |
| Incoming Wire Fee 18041633 | -15.00 | 01/04 | 378,477.09 |
| ▇703 Transfer to CHECKING▇ ▇838 on 1/05/16 at 8:45 | -112,841.45 | 01/05 | 265,635.64 |
| Wire In_18089591_ZOOMHASH, INC._BOH OF 16/01/07 | 1,200.00 | 01/07 | 266,835.64 |
| Incoming Wire Fee 18089591 | -15.00 | 01/07 | 266,820.64 |
| Wire In_18121126_ZOOMHASH, INC._BOH OF 16/01/12 | 2,135.00 | 01/12 | 268,955.64 |
| Incoming Wire Fee 18121126 | -15.00 | 01/12 | 268,940.64 |
| Wire In_18192550_KRISTOPHER R CLEMENTS_ | 63,012.00 | 01/19 | 331,952.64 |
| Incoming Wire Fee 18192550 | -15.00 | 01/19 | 331,937.64 |
| ▇860 Transfer to CHECKING▇ 9838 on 1/28/16 at 9:36 | -282,473.86 | 01/28 | 49,463.78 |
| BALANCE THIS STATEMENT | | 01/29 | 49,463.78 |

 Member **FDIC** 

# Reconciliation Detail
### Fremont DIP Core Check (9773), Period Ending 01/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 170,595.55 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 5 items** | | | | | | |
| Check | 01/12/2016 | 1 | Wire Transfer | X | -61,953.15 | -61,953.15 |
| Deposit | 01/19/2016 | | Wire Transfer | X | -39,846.98 | -101,800.13 |
| Deposit | 01/25/2016 | | Wire Transfer | X | -47,957.42 | -149,757.55 |
| Deposit | 01/27/2016 | | Wire Transfer | X | -5,824.00 | -155,581.55 |
| Deposit | 01/29/2016 | | Wire Transfer | X | -6,000.00 | -161,581.55 |
| **Total Checks and Payments** | | | | | -161,581.55 | -161,581.55 |
| | | | | | | |
| **Deposits and Credits - 7 items** | | | | | | |
| Deposit | 01/06/2016 | | | X | 30,000.00 | 30,000.00 |
| Deposit | 01/08/2016 | | | X | 8,000.00 | 38,000.00 |
| Deposit | 01/08/2016 | | | X | 21,364.70 | 59,364.70 |
| Deposit | 01/19/2016 | | | X | 39,678.92 | 99,043.62 |
| Deposit | 01/25/2016 | | | X | 47,062.62 | 146,106.24 |
| Deposit | 01/27/2016 | | | X | 19,297.49 | 165,403.73 |
| Deposit | 01/29/2016 | | | X | 31,096.30 | 196,500.03 |
| **Total Deposits and Credits** | | | | | 196,500.03 | 196,500.03 |
| **Total Cleared Transactions** | | | | | 34,918.48 | 34,918.48 |
| **Cleared Balance** | | | | | 34,918.48 | 205,514.03 |
| **Register Balance as of 01/31/2016** | | | | | 34,918.48 | 205,514.03 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 5 items** | | | | | | |
| Deposit | 02/02/2016 | | Wire Transfer | | -43,389.80 | -43,389.80 |
| Deposit | 02/02/2016 | | Wire Transfer | | -11,000.00 | -54,389.80 |
| Deposit | 02/03/2016 | | Wire Transfer | | -6,756.50 | -61,146.30 |
| Deposit | 02/04/2016 | | Wire Transfer | | -141,236.93 | -202,383.23 |
| Deposit | 02/08/2016 | | Wire Transfer | | -83,695.45 | -286,078.68 |
| **Total Checks and Payments** | | | | | -286,078.68 | -286,078.68 |
| | | | | | | |
| **Deposits and Credits - 7 items** | | | | | | |
| Deposit | 02/02/2016 | | | | 19,868.66 | 19,868.66 |
| Deposit | 02/02/2016 | | | | 27,025.37 | 46,894.03 |
| Deposit | 02/03/2016 | | | | 17,712.60 | 64,606.63 |
| Deposit | 02/03/2016 | | | | 19,387.66 | 83,994.29 |
| Deposit | 02/04/2016 | | | | 15,742.39 | 99,736.68 |
| Deposit | 02/08/2016 | | | | 16,365.61 | 116,102.29 |
| Deposit | 02/10/2016 | | | | 23,568.65 | 139,670.94 |
| **Total Deposits and Credits** | | | | | 139,670.94 | 139,670.94 |
| **Total New Transactions** | | | | | -146,407.74 | -146,407.74 |
| **Ending Balance** | | | | | -111,489.26 | 59,106.29 |

 **FREMONT BANK**

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 01/29/2016 | ▮9773 |

708.210721.FB01292016.DDA.D11

AQH LLC
DBA AQUIFER LLC
DIP CORE CHECKING
440 NORTH WOLFE ROAD #243
SUNNYVALE CA 94085-3869

*JUST BOOKKEEPING*

*FEB 0 8 2016*

*RECEIVED*



## Coming Soon!
## Business Mobile Banking

THE ULTIMATE MOBILE BANKING APP
*to keep your business moving*

**BUSINESS SMALL CHECKING ACCOUNT** ▮9773

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 170,595.55 | (7) $ 196,500.03 | (5) $ 161,581.55 | $ 205,514.03 |
| **Minimum Balance** | | | **Average Balance** |
| $ 166,944.24 | | | $ 181,287.30 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 12/31 | 170,595.55 |
| COINBASE.COM/BTC 8003435845 0O21BTMU | 30,000.00 | 01/06 | 200,595.55 |
| COINBASE.COM/BTC 8003435845 JCL4WIEK | 8,000.00 | 01/08 | 208,595.55 |
| COINBASE.COM/BTC 8003435845 XV97U8ID | 21,364.70 | 01/08 | 229,960.25 |
| ▮2750 Transfer to CHECKING ▮838 on 1/12/16 at 11:18 | -61,953.15 | 01/12 | 168,007.10 |
| COINBASE.COM/BTC 8003435845 QVSUE4D3 | 39,678.92 | 01/19 | 207,686.02 |
| ▮238 Transfer to CHECKING ▮838 on 1/19/16 at 13:00 | -39,846.98 | 01/19 | 167,839.04 |
| COINBASE.COM/BTC 8003435845 8TVFRJQ1 | 47,062.62 | 01/25 | 214,901.66 |
| ▮666 Transfer to CHECKING ▮838 on 1/25/16 at 10:51 | -47,957.42 | 01/25 | 166,944.24 |
| COINBASE.COM/BTC 8003435845 Y8I4DCM1 | 19,297.49 | 01/27 | 186,241.73 |
| ▮358 Transfer to CHECKING ▮838 on 1/27/16 at 10:26 | -5,824.00 | 01/27 | 180,417.73 |
| COINBASE.COM/BTC 8003435845 QZLFB33C | 31,096.30 | 01/29 | 211,514.03 |
| ▮026 Transfer to CHECKING ▮838 on 1/29/16 at 17:00 | -6,000.00 | 01/29 | 205,514.03 |
| BALANCE THIS STATEMENT | | 01/29 | 205,514.03 |

 

# Reconciliation Detail
## Fremont DIP Savings (7604), Period Ending 01/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 60.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 01/31/2016 | 1 | Fremont Bank | X | -5.00 | -5.00 |
| Total Checks and Payments | | | | | -5.00 | -5.00 |
| Total Cleared Transactions | | | | | -5.00 | -5.00 |
| Cleared Balance | | | | | -5.00 | 55.00 |
| Register Balance as of 01/31/2016 | | | | | -5.00 | 55.00 |
| **Ending Balance** | | | | | **-5.00** | **55.00** |

# FREMONT BANK

Phone:    800-359-BANK (2265)
Website:  www.fremontbank.com



143.210725.FB01312016.DDA.D11

JUST BOOKKEEPING

FEB 0 8 2016

RECEIVED

AQH LLC
DBA AQUIFER LLC
DIP CORE SAVINGS
440 NORTH WOLFE ROAD  #243
SUNNYVALE CA  94085-3869



# Enjoy the benefits of an
## Adjustable Rate Mortgage (ARM)

### Low Rates • Flexible Terms

Call **(800) 359-BANK (2265)** to learn more.

⌂ EQUAL HOUSING LENDER I NMLS #478471

LCON-0415-1215

## BUS SAVINGS ACCOUNT 7604

| Balance Last Statement | Credits | Debits | Balance This Statement |
| --- | --- | --- | --- |
| $ 60.00 | (0)  $ 0.00 | (1)  $ 5.00 | $ 55.00 |

| Description | Transaction Amount | Date | Balance |
| --- | --- | --- | --- |
| BALANCE LAST STATEMENT | | 12/31 | 60.00 |
| SERVICE CHARGE | -5.00 | 01/31 | 55.00 |
| BALANCE THIS STATEMENT | | 01/31 | 55.00 |

## INTEREST

| | | | |
| --- | --- | --- | --- |
| AVERAGE LEDGER BALANCE: | 60.00 | INTEREST EARNED: | 0.00 |
| AVERAGE AVAILABLE BALANCE: | 60.00 | DAYS IN PERIOD: | 31 |
| INTEREST PAID THIS PERIOD: | 0.00 | ANNUAL PERCENTAGE YIELD EARNED: | 0.00% |

## ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD

| | |
| --- | --- |
| MAINTENANCE: | 5.00 |

 

# Reconciliation Detail
## Fremont Bank -9730, Period Ending 01/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 2,388.00 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 1 item | | | | | | |
| Check | 01/29/2016 | | Fremont Bank | X | -5.00 | -5.00 |
| Total Checks and Payments | | | | | -5.00 | -5.00 |
| Total Cleared Transactions | | | | | -5.00 | -5.00 |
| Cleared Balance | | | | | -5.00 | 2,383.00 |
| Register Balance as of 01/31/2016 | | | | | -5.00 | 2,383.00 |
| Ending Balance | | | | | -5.00 | 2,383.00 |

Case: 15-50553   Doc# 182   Filed: 03/02/16   Entered: 03/02/16 19:04:06   Page 37 of
40

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 01/29/2016 | ▓730 |

S68.210723.FB01292016.DDA.D11



AQH LLC
DBA AQUIFER LLC
BASIC BUSINESS CHECKING
440 NORTH WOLFE ROAD #243
SUNNYVALE CA 94085-3869



Coming Soon!
**Business Mobile Banking**

THE ULTIMATE MOBILE BANKING APP
*to keep your business moving*

FREMONT BANK
BUSINESS BANKING

## BUSINESS SMALL CHECKING ACCOUNT ▓730

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 2,388.00 | (0) $ 0.00 | (1) $ 5.00 | $ 2,383.00 |
| **Minimum Balance** | | | **Average Balance** |
| $ 2,388.00 | | | $ 2,388.00 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 12/31 | 2,388.00 |
| SERVICE CHARGE $11.00 LESS $6.00 CREDIT BACK | -5.00 | 01/29 | 2,383.00 |
| BALANCE THIS STATEMENT | | 01/29 | 2,383.00 |

### ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD

| | |
|---|---|
| TOTAL CHARGE FOR MAINTENANCE FEES: | 11.00 |
| TOTAL CREDIT BACK: | 6.00- |
| TOTAL SERVICE CHARGE PAID: | 5.00 |



Member FDIC    EQUAL HOUSING LENDER

# EXHIBIT G - Additional Information

# AQH, LLC
## Profit & Loss - Accrual
### for the month ended January 31, 2016

|  | Jan 16 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| Sales | 268,583.21 |
| Sales of Product Income | 87,586.00 |
| Shipping Income | 472.00 |
| **Total Income** | 356,641.21 |
| **Cost of Goods Sold** | |
| Electricity | 63,656.76 |
| Freight & delivery - COS | 10,999.16 |
| Inventory Defective Equipment W | 17,385.62 |
| Supplies & Materials COGs | 92,566.95 |
| **Total COGS** | 184,608.49 |
| **Gross Profit** | 172,032.72 |
| **Expense** | |
| Advertising | 4,596.06 |
| Bank Charges | 215.00 |
| Equipment Rental | 496.30 |
| Interest Expense | 2,583.33 |
| Job Materials | 1,933.17 |
| Legal & Professional Fees | 26,825.40 |
| Meals and Entertainment | 65.96 |
| Office Expenses | 2,304.36 |
| Other General and Admin Expense | |
| Bookkeeping | 5,222.50 |
| **Total Other General and Admin Expense** | 5,222.50 |
| Other Utilities | 650.22 |
| Payroll Expenses | |
| *Payroll Expenses - 2016 | 29,763.01 |
| Taxes | 745.92 |
| **Total Payroll Expenses** | 30,508.93 |
| Postage And Delivery | 114.61 |
| Rent or Lease | 43,652.11 |
| Repair & Maintenance | 459.75 |
| Subcontractors | 24,484.00 |
| Supplies | 5,520.14 |
| Taxes & Licenses | 144.72 |
| Travel | 3,931.44 |
| Travel Meals | 31.24 |
| Website Hosting & Mgmt. | 12,179.00 |
| **Total Expense** | 165,918.24 |
| **Net Ordinary Income** | 6,114.48 |
| **Other Income/Expense** | |
| **Other Expense** | |
| Penalties & Settlements | 139.32 |
| **Total Other Expense** | 139.32 |
| **Net Other Income** | (139.32) |
| **Net Income** | **5,975.16** |

Case: 15-50553   Doc# 182   Filed: 03/02/16   Entered: 03/02/16 19:04:06   Page 40 of 40