# UNITED STATES BANKRUPTCY COURT

## Northern District of California (San Jose)

In re  AQH, LLC                                    ,            Case No.  15-50553

*Debtor*

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  2/1-2/29/16                          Date filed:  02/19/2015

Line of Business:  Blockchain Management Datacenter          NAISC Code:  518210

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

/s/ Chris Cunningham

Original Signature of Responsible Party

Chris Cunningham

Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? ☐ ☑

15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? ☐ ☑

16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? ☐ ☑

17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? ☐ ☑

18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? ☐ ☑

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS? ☑ ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL INCOME $ 519,714.60

### SUMMARY OF CASH ON HAND

Cash on Hand at Start of Month $ 234,959.44

Cash on Hand at End of Month $ 133,159.88

PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU **TOTAL** $ 133,159.88

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL EXPENSES $ 621,514.16

*(Exhibit C)*

## CASH PROFIT

INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* $ 519,714.60

EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* $ 621,514.16

*(Subtract Line C from Line B)* **CASH PROFIT FOR THE MONTH** $ -101,799.56

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED
SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE
THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE
DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

TOTAL PAYABLES  $  1,075,064.74

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK
YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO
OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY
WAIVE THIS REQUIREMENT.)*

TOTAL RECEIVABLES  $  2,112.38

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU
HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED
BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?  2

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?  8

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING
PERIOD?  $  0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING
OF THE CASE?  $  0.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS
REPORTING PERIOD?  $  0.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE
FILING OF THE CASE?  $  13,746.03

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 3,616,166.00 | $ 3,847,558.60 | $ 231,392.60 |
| EXPENSES | $ 2,454,341.00 | $ 3,694,833.16 | $ 1,240,492.16 |
| CASH PROFIT | $ 1,161,825.00 | $ 152,725.44 | $ -1,009,099.56 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:                 $ 300,000.00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:               $ 275,000.00

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:            $ 25,000.00

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

# EXHIBIT A - Taxes

**AQH LLC**
**Exhibit A  - Taxes**

*February 1 through February 29, 2016*

Pre-Petition Past Due Tax Returns:

      none

Pre-Petition Past Due Tax Obligations:
      Debtor was billed in June 2015 by EDD for 2014 payroll tax returns in the amount of $10,964.03.
      Debtor was billed in November 2015 by IRS for 2014 payroll tax taxes, penalties and interest in the amount of $33,061.41

Post-Petition Past Due Tax Returns:

      none

Post-Petition Past Due Tax Obligations:

      none

# EXHIBIT B - Income

**AQH LLC**
**Exhibit B - Income**

*February  1 through February 29, 2016*

| Date | Transaction Type | Amount |
|------|------------------|--------|
| 02/02/2016 | Deposit | $ 27,025.37 |
| 02/02/2016 | Deposit | 19,868.66 |
| 02/03/2016 | Deposit | 17,712.60 |
| 02/03/2016 | Deposit | 19,387.66 |
| 02/04/2016 | Deposit | 15,742.39 |
| 02/04/2016 | Deposit | 6,000.00 |
| 02/08/2016 | Deposit | 16,365.61 |
| 02/10/2016 | Deposit | 23,568.65 |
| 02/11/2016 | Deposit | 11,713.76 |
| 02/11/2016 | Deposit | 10,364.23 |
| 02/16/2016 | Deposit | 11,959.20 |
| 02/16/2016 | Deposit | 11,700.56 |
| 02/16/2016 | Deposit | 110,990.00 |
| 02/16/2016 | Deposit | 9,710.00 |
| 02/17/2016 | Deposit | 13,083.03 |
| 02/17/2016 | Deposit | 12,722.35 |
| 02/17/2016 | Deposit | 10,500.00 |
| 02/18/2016 | Deposit | 13,130.40 |
| 02/18/2016 | Deposit | 24,208.89 |
| 02/19/2016 | Deposit | 13,272.51 |
| 02/19/2016 | Deposit | 13,241.29 |
| 02/22/2016 | Deposit | 12,843.46 |
| 02/22/2016 | Deposit | 12,523.60 |
| 02/22/2016 | Deposit | 9,910.00 |
| 02/23/2016 | Deposit | 11,804.24 |
| 02/24/2016 | Deposit | 1,038.00 |
| 02/24/2016 | Deposit | 11,101.40 |
| 02/24/2016 | Deposit | 9,950.49 |
| 02/25/2016 | Deposit | 9,629.66 |
| 02/25/2016 | Deposit | 9,565.45 |
| 02/26/2016 | Deposit | 150.00 |
| 02/26/2016 | Deposit | 9,193.77 |
| 02/29/2016 | Deposit | 9,638.77 |
| 02/29/2016 | Adjustment to 1/31/16 bank balance | 98.60 |
| | | $ 519,714.60 |

# EXHIBIT C - Expenses

**AQH LLC**
**Exhibit C  Expenses**

*February 1 through February 29, 2016*

| Date | Ref No. | Name | Description | Amount |
|------|---------|------|-------------|--------|
| 02/01/2016 EFT | | McDonalds | Travel Meals | 6.85 |
| 02/01/2016 EFT | | Target | Supplies | 9.45 |
| 02/01/2016 EFT | | Baja Fresh | Travel Meals | 11.97 |
| 02/01/2016 EFT | | Amazon | Office Expenses | 12.07 |
| 02/01/2016 | | Home Depot | Job Materials | 42.77 |
| 02/01/2016 EFT | | Zoho | Office Expenses | 50.00 |
| 02/01/2016 EFT | | Intuit | Office Expenses | 60.00 |
| 02/01/2016 EFT | | Twitter | Advertising | 73.28 |
| 02/01/2016 4408 | | A&A Portables | Office Expenses | 88.15 |
| 02/01/2016 EFT | | Plug & Play | Rent or Lease | 450.00 |
| 02/01/2016 4409 | | TIME WINNER INT'L EXPRESS INC | Freight & Delivery | 550.00 |
| 02/01/2016 4410 | | UPS | Shipping and Delivery | 722.69 |
| 02/01/2016 EFT | | Valley Oak Apartments | Rent | 1,347.11 |
| 02/01/2016 4407 | | Prism Electronics | Job Materials | 2,000.00 |
| 02/02/2016 paypal pymt | | Shenzhen Kaishijia Electronic Co., Ltd | Job Materials | 6,756.50 |
| 02/02/2016 EFT | | Target | Supplies | 6.50 |
| 02/02/2016 EFt | | Kabab House | Travel Meals | 52.00 |
| 02/02/2016 EFT | | eMaint Enterprises, LLC | Office Expenses | 70.00 |
| 02/02/2016 EFT | | Modesto Irrigation District | Utilities | 107.72 |
| 02/02/2016 EFT | | Frontier US | Job Materials | 245.76 |
| 02/02/2016 4412 | | CO Department of Revenue | CO Income Tax | 253.00 |
| 02/02/2016 4412B | | CO Department of Revenue | CO Income Tax | 599.00 |
| 02/02/2016 4412A | | CO Department of Revenue | CO Income Tax | 944.00 |
| 02/02/2016 EFT | | Applied Power Systems | Expansion Costs | 4,010.00 |
| 02/02/2016 Wire | | Shenzhen Rong Shi Tai Electronic Co., LTD | Job Materials | 6,704.00 |
| 02/03/2016 EFT | | Del City | Job Materials | 14.37 |
| 02/03/2016 Debit | | La Baguette | Travel Meals | 14.70 |
| 02/03/2016 EFT | | Twitter | Advertising | 23.00 |
| 02/03/2016 EFT | | Del City | Job Materials | 41.39 |
| 02/03/2016 | | Home Depot | Job Materials | 59.87 |
| 02/03/2016 Debit | | Old Spaghetti Factory | Travel Meals | 74.77 |
| 02/03/2016 EFT | | Google | Advertising | 80.00 |
| 02/03/2016 EFT | | Del City | Job Materials | 234.56 |
| 02/03/2016 EFT | | Google | Advertising | 500.00 |
| 02/03/2016 wire | | Shenzhen Rong Shi Tai Electronic Co., LTD | Job Materials | 6,704.00 |
| 02/04/2016 EFT | | Target | Supplies | 6.50 |
| 02/04/2016 EFT | | Starbucks | Travel Meals | 10.15 |
| 02/04/2016 EFT | | Freightquote.com | Freight & Delivery | 31.46 |
| 02/04/2016 | | Home Depot | Job Materials | 366.97 |
| 02/04/2016 | | Prism Electronics | Job Materials | 380.63 |
| 02/04/2016 EFT | | Freightquote.com | Freight & Delivery | 408.78 |
| 02/04/2016 EFT | | Freightquote.com | Freight & Delivery | 468.78 |
| 02/04/2016 EFT | | IRS | Federal Unemployment (940) | 1,836.00 |
| 02/04/2016 EFPTS | | EDD | Payroll Taxes | 5.79 |
| 02/04/2016 EFPTS | | United States Treasury | Payroll Taxes | 98.46 |
| 02/04/2016 EFTPS | | EDD | Payroll Taxes | 102.46 |
| 02/04/2016 EFTPS | | United States Treasury | Payroll Taxes | 2,952.92 |
| 02/05/2016 WireB2 | | Beijing Canaan Creative Tech. | Inventory/Cost of Sale | 141,236.93 |
| 02/05/2016 ATM | | Chick-Fil-A | Travel Meals | 7.93 |
| 02/05/2016 AT< | | Agape Grill | Travel Meals | 13.59 |
| 02/05/2016 Auto | | Fremont Bank | Bank Charges | 30.00 |
| 02/05/2016 ATM | | DIA Parking | Travel | 120.00 |
| 02/05/2016 | | Orchard Supply | Supplies & Materials | 145.79 |
| 02/05/2016 ATM | | Budget | Travel | 496.11 |
| 02/08/2016 4415 | | Riverbank LRA | December 2016 Electricity | 72,302.79 |
| 02/08/2016 | | Home Depot | Job Materials | 67.09 |

**AQH LLC**
**Exhibit C  Expenses**

*February 1 through February 29, 2016*

| Date | Ref No. | Name | Description | Amount |
|------|---------|------|-------------|--------|
| 02/08/2016 | | Cool Hand Lukes | Travel Meals | 82.11 |
| 02/08/2016 | 4416 | UPS | Shipping and Delivery | 371.33 |
| 02/08/2016 | EFT | eBay | Job Materials | 425.59 |
| 02/08/2016 | EFT | eBay | Office Expenses | 807.45 |
| 02/08/2016 | 4417 | Andy  Faris | Interest Expense | 2,583.33 |
| 02/08/2016 | 4414 | Express Employment Professionals | Subcontractors | 5,824.00 |
| 02/10/2016 | | Twitter | Advertising | 73.28 |
| 02/10/2016 | EFT | Ayera Technologies, Inc. | Utilities | 314.00 |
| 02/11/2016 | | Home Depot | Job Materials | 24.52 |
| 02/11/2016 | | Home Depot | Job Materials | 129.75 |
| 02/11/2016 | | Applied Power Systems | Job Materials | 500.00 |
| 02/15/2016 | 4389 | Jason L. Brown | Payroll | 588.48 |
| 02/16/2016 | paypal | Shenzhen Kaishijia Electronic Co., Ltd | Job Materials | 6,756.50 |
| 02/16/2016 | | Fremont Bank | Bank Charges | 15.00 |
| 02/16/2016 | | Fremont Bank | Bank Charges | 15.00 |
| 02/16/2016 | | Amazon | Office Expenses | 39.99 |
| 02/16/2016 | | Home Depot | Job Materials | 64.23 |
| 02/16/2016 | 4426 | Andres Torres | Subcontractors | 2,160.00 |
| 02/16/2016 | 4424 | Tomas Bautista | Subcontractors | 3,240.00 |
| 02/16/2016 | 4427 | Yan Ebyam | Subcontractors | 3,500.00 |
| 02/16/2016 | 4419 | Nicholas Sewak | Payroll | 512.94 |
| 02/16/2016 | 4422 | Tony A. Peterson | Payroll | 810.39 |
| 02/16/2016 | 4420 | Phillip M. Gilliam | Payroll | 836.39 |
| 02/16/2016 | 4423 | Brian Gleeson | Payroll | 841.39 |
| 02/16/2016 | 4418 | George Conklin | Payroll | 1,104.37 |
| 02/16/2016 | 4421 | Sean Walsh | Payroll | 7,414.25 |
| 02/17/2016 | EFT | CNA | Insurance | 3,920.72 |
| 02/17/2016 | | Droplr Pro | Office Expenses | 4.99 |
| 02/17/2016 | | Cloud9 | Office Expenses | 10.00 |
| 02/17/2016 | | Home Depot | Job Materials | 12.16 |
| 02/17/2016 | | Fremont Bank | Bank Charges | 15.00 |
| 02/17/2016 | | Twitter | Advertising | 42.40 |
| 02/17/2016 | | Freightquote.com | Shipping and Delivery | 88.50 |
| 02/17/2016 | | Google | Advertising | 500.00 |
| 02/18/2016 | 4429 | Gilton Solid Waste | Utilities | 99.72 |
| 02/18/2016 | 4430 | UPS | Freight & Delivery | 245.40 |
| 02/18/2016 | 4431 | Express Employment Professionals | Subcontractors | 1,892.80 |
| 02/18/2016 | 4428 | Just Bookkeeping | Bookkeeping | 8,688.36 |
| 02/18/2016 | E-pay | EDD | Payroll Taxes | 138.56 |
| 02/19/2016 | WireB2 | Beijing Canaan Creative Tech. | Inventory/Cost of Sale | 282,473.85 |
| 02/19/2016 | | Fremont Bank | Bank Charges | 40.00 |
| 02/19/2016 | | Freightquote.com | Shipping and Delivery | 897.08 |
| 02/21/2016 | | Frontier | Travel | 636.81 |
| 02/22/2016 | | Fremont Bank | Bank Charges | 15.00 |
| 02/22/2016 | | Wille Electric | Job Materials | 41.95 |
| 02/22/2016 | | G&S Supply | Job Materials | 978.00 |
| 02/23/2016 | 4433 | A&A Portables | Utilities | 176.30 |
| 02/23/2016 | 4432 | UPS | Freight & Delivery | 567.48 |
| 02/23/2016 | | Intuit | Office Expenses | 0.17 |
| 02/23/2016 | | Intuit | Office Expenses | 0.23 |
| 02/23/2016 | | Freightquote.com | Freight & Delivery | 211.96 |
| 02/23/2016 | | Home Depot | Job Materials | 286.63 |
| 02/24/2016 | | Whole Foods | Travel Meals | 8.06 |
| 02/24/2016 | | Intuit | Office Expenses | 39.95 |
| 02/25/2016 | | Olympia Gas | Travel | 6.73 |
| 02/25/2016 | | Denver International Airport | Travel | 45.00 |

**AQH LLC**
**Exhibit C  Expenses**

*February 1 through February 29, 2016*

| Date | Ref No. | Name | Description | Amount |
|------|---------|------|-------------|-------:|
| 02/25/2016 | | McHenry Cruisers | Travel | 53.56 |
| 02/25/2016 | | La Quinta Inn & Suites | Travel | 156.68 |
| 02/25/2016 | | Fox Rental Car | Travel | 266.75 |
| 02/25/2016 | | Uhaul | Job Materials | 434.25 |
| 02/26/2016 | | Baja Fresh | Travel Meals | 10.88 |
| 02/29/2016 | 4436 | Andres Torres | Subcontractors | 2,000.00 |
| 02/29/2016 | 4437 | Yan Ebyam | Subcontractors | 3,500.00 |
| 02/29/2016 | 4435 | Tomas Bautista | Subcontractors | 4,370.09 |
| 02/29/2016 | | Fremont Bank | Bank Charges | 5.00 |
| 02/29/2016 | | Fremont Bank | Bank Charges | 5.00 |
| 02/29/2016 | | Frontier | Travel | 8.60 |
| 02/29/2016 | | Ring Central | Utilities | 29.39 |
| 02/29/2016 | | Wille Electric | Job Materials | 44.03 |
| 02/29/2016 | | Applied Industrial Technologies | Job Materials | 52.65 |
| 02/29/2016 | E-pay | United States Treasury | Payroll Taxes | 3,902.92 |
| 02/29/2016 | 4442 | Nicholas Sewak | Payroll | 399.96 |
| 02/29/2016 | 4440 | Ashley R Embrey | Payroll | 747.39 |
| 02/29/2016 | 4441 | Consuelo Banuelos | Payroll | 787.41 |
| 02/29/2016 | 4447 | Tony A. Peterson | Payroll | 810.39 |
| 02/29/2016 | 4445 | Phillip M. Gilliam | Payroll | 836.39 |
| 02/29/2016 | 4443 | Brian Gleeson | Payroll | 841.39 |
| 02/29/2016 | 4444 | George Conklin | Payroll | 964.47 |
| 02/29/2016 | 4446 | Sean Walsh | Payroll | 6,160.25 |

$ 621,514.16

# EXHIBIT D - Unpaid Bills

**AQH LLC**
**Exhibit D - Unpaid Bills**

*for the month ended February 29, 2016*

| payee | description | total |
|---|---|---|
| Riverbank LRA | *Electricity expense, January 2016* | $ 63,656.76 |
| Riverbank LRA | *Electricity expense, February 2016* | 76,654.17 |
| Riverbank LRA | *Smart meter installation* | 3,305.63 |
| Sean Walsh | *Reimbursement for supplies and expenses* | 5,221.59 |
| Beijing Canaan Creative Tech. | *Inventory/Cost of Sales* | 902,190.82 |
| Elevate LLC | *Website Hosting* | 6,000.00 |
| Frontier | *Job materials* | 11,612.63 |
| Chris Kilday | *Commission* | 6,423.14 |
| | | $ 1,075,064.74 |

# EXHIBIT E - Accounts Receivable

**AQH LLC**
**Exhibit E - Money Owed To You**

*for the month ended February 29, 2016*

The Debtor generated 1.00 bitcoins during this period that was not reduced to cash as of February 29, 2016

Receivables from customers:

| | | |
|---|---|---|
| HADsystems | $ 1,610.38 | due 11/18/15 |
| Inversiones Magay | 500.00 | due 11/20/15 |
| Kenneth Lester | 2.00 | due 1/21/16 |
| | $ 2,112.38 | |

# EXHIBIT F -
# Bank Statements
# and Reconciliations

Case: 15-50553    Doc# 187    Filed: 03/23/16    Entered: 03/23/16 17:49:40    Page 17 of
46

 **FREMONT BANK**

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

**STATEMENT DATE**

02/29/2016

**ACCOUNT NUMBER**

▮9730



654.214539.FB02292016.DDA.D11

AQH LLC
DBA AQUIFER LLC
BASIC BUSINESS CHECKING
440 NORTH WOLFE ROAD #243
SUNNYVALE CA 94085-3869

## Pay Bills like a Pro
### *with*
## Small Business Bill Pay

Learn more at fremontbank.com



BUSINESS SMALL CHECKING ACCOUNT ▮▮9730

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 2,383.00 | (0)  $ 0.00 | (1)  $ 5.00 | $ 2,378.00 |
| **Minimum Balance** | | | **Average Balance** |
| $ 2,383.00 | | | $ 2,383.00 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 01/29 | 2,383.00 |
| SERVICE CHARGE $11.00 LESS $6.00 CREDIT BACK | -5.00 | 02/29 | 2,378.00 |
| BALANCE THIS STATEMENT | | 02/29 | 2,378.00 |

### ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD

| | |
|---|---|
| TOTAL CHARGE FOR MAINTENANCE FEES: | 11.00 |
| TOTAL CREDIT BACK: | 6.00- |
| TOTAL SERVICE CHARGE PAID: | 5.00 |

 

Member
FDIC

# AQH, LLC
## Reconciliation Summary
### Fremont Bank -9730, Period Ending 02/29/2016

|  | Feb 29, 16 |
|---|---|
| **Beginning Balance** | 2,383.00 |
|    Cleared Transactions | |
|       Checks and Payments - 1 item | -5.00 |
|    Total Cleared Transactions | -5.00 |
| **Cleared Balance** | **2,378.00** |
| Register Balance as of 02/29/2016 | 2,378.00 |
| **Ending Balance** | 2,378.00 |

Case: 15-50553   Doc# 187   Filed: 03/23/16   Entered: 03/23/16 17:49:40   Page 19 of 46

# AQH, LLC
## Reconciliation Detail
### Fremont Bank -9730, Period Ending 02/29/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 2,383.00 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 1 item | | | | | | |
| Check | 02/29/2016 | | Fremont Bank | X | -5.00 | -5.00 |
| Total Checks and Payments | | | | | -5.00 | -5.00 |
| Total Cleared Transactions | | | | | -5.00 | -5.00 |
| Cleared Balance | | | | | -5.00 | 2,378.00 |
| Register Balance as of 02/29/2016 | | | | | -5.00 | 2,378.00 |
| Ending Balance | | | | | -5.00 | 2,378.00 |

Case: 15-50553   Doc# 187   Filed: 03/23/16   Entered: 03/23/16 17:49:40   Page 20 of 46


# FREMONT BANK

# DIP CORE SAVINGS (******604)

Summary    Details

## Account Information

**Balance**

| | |
|---|---|
| | .00 |
| Previous Day Transactions (-.00/+.00): | **50.00** |
| **Current Balance:** | .00 |
| Holds: | .00 |
| Pending Transactions (-.00/+.00): | .00 |
| Other Transfers: | **50.00** |
| **Available Balance:** | |

**Interest**

| | |
|---|---|
| | .0200% |
| Current Interest Rate: | .00 |
| Current Accrued Interest: | |

Case: 15-50553   Doc# 187   Filed: 03/23/16   Entered: 03/23/16 17:49:40   Page 21 of 46

## Search Transactions

Date Range *

All transactions    ▼

Transaction Type *

All   ▼

Amount or Range

Transaction Number or Range

* Indicates required field

Change export format

## Transactions

Show 50 ▼

| Date ◢ | Description | Debit | Credit ◢ | Balance |
|---|---|---|---|---|
| 02/29/2016 | SERVICE CHARGE | 5.00 | | 50.00 |

Additional items prior to 02/29/2016 may be available in the transaction archive

Security Presentation | Terms & Conditions | Privacy Statement | Online Security | IronKey
© 2001 - 2016 Fiserv, Inc. or its affiliates | NMLS# 478471

Case: 15-50553    Doc# 187    Filed: 03/23/16    Entered: 03/23/16 17:49:40    Page 22 of 46

# AQH, LLC
## Reconciliation Summary
### Fremont DIP Savings (7604), Period Ending 02/29/2016

|  | Feb 29, 16 |
|---|---|
| Beginning Balance | 55.00 |
| Cleared Transactions |  |
| Checks and Payments - 1 item | -5.00 |
| Total Cleared Transactions | -5.00 |
| Cleared Balance | 50.00 |
| Register Balance as of 02/29/2016 | 50.00 |
| Ending Balance | 50.00 |

Case: 15-50553   Doc# 187   Filed: 03/23/16   Entered: 03/23/16 17:49:40   Page 23 of
46

# AQH, LLC
## Reconciliation Detail
### Fremont DIP Savings (7604), Period Ending 02/29/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Beginning Balance | | | | | | 55.00 |
| **Cleared Transactions** | | | | | | |
| Checks and Payments - 1 item | | | | | | |
| Check | 02/29/2016 | | Fremont Bank | X | -5.00 | -5.00 |
| Total Checks and Payments | | | | | -5.00 | -5.00 |
| Total Cleared Transactions | | | | | -5.00 | -5.00 |
| Cleared Balance | | | | | -5.00 | 50.00 |
| Register Balance as of 02/29/2016 | | | | | -5.00 | 50.00 |
| Ending Balance | | | | | -5.00 | 50.00 |

Case: 15-50553   Doc# 187   Filed: 03/23/16   Entered: 03/23/16 17:49:40   Page 24 of 46

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 02/29/2016 | 9773 |

779.214537.FB02292016.DDA.D11

AQH LLC
DBA AQUIFER LLC
DIP CORE CHECKING
440 NORTH WOLFE ROAD  #243
SUNNYVALE CA  94085-3869



## Pay Bills like a Pro
### with
## Small Business Bill Pay

Learn more at fremontbank.com

**BUSINESS SMALL CHECKING ACCOUNT 9773**

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 205,514.03 | (25)  $ 347,109.11 | (10)  $ 478,461.78 | $ 74,161.36 |
| Minimum Balance | | | Average Balance |
| $ 11,692.47 | | | $ 98,306.05 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 01/29 | 205,514.03 |
| COINBASE.COM/BTC 8003435845 M7BKCGAT | 19,868.66 | 02/02 | 225,382.69 |
| COINBASE.COM/BTC 8003435845 8K5QW26P | 27,025.37 | 02/02 | 252,408.06 |
| 0237 Transfer to CHECKING 9838 on 2/02/16 at 16:35 | -11,000.00 | 02/02 | 241,408.06 |
| 2144 Transfer to CHECKING 9838 on 2/02/16 at 22:55 | -43,389.80 | 02/02 | 198,018.26 |
| COINBASE.COM/BTC 8003435845 MHVJDOUA | 17,712.60 | 02/03 | 215,730.86 |
| COINBASE.COM/BTC 8003435845 64HEY5XM | 19,387.66 | 02/03 | 235,118.52 |
| 9419 Transfer to CHECKING 9838 on 2/03/16 at 23:37 | -6,756.50 | 02/03 | 228,362.02 |
| COINBASE.COM/BTC 8003435845 3G4G913U | 15,742.39 | 02/04 | 244,104.41 |
| 7219 Transfer to CHECKING 9838 on 2/04/16 at 14:33 | -141,236.93 | 02/04 | 102,867.48 |
| COINBASE.COM/BTC 8003435845 9TM0QNOO | 16,365.61 | 02/08 | 119,233.09 |
| 7067 Transfer to CHECKING 9838 on 2/08/16 at 11:24 | -83,695.45 | 02/08 | 35,537.64 |
| COINBASE.COM/BTC 8003435845 KM54VGXL | 23,568.65 | 02/10 | 59,106.29 |
| COINBASE.COM/BTC 8003435845 U54TN174 | 10,364.23 | 02/11 | 69,470.52 |
| COINBASE.COM/BTC 8003435845 Q7TV9TYT | 11,713.76 | 02/11 | 81,184.28 |
| COINBASE.COM/BTC 8003435845 I1UXYCCF | 11,700.56 | 02/16 | 92,884.84 |
| COINBASE.COM/BTC 8003435845 CXM0P6TP | 11,959.20 | 02/16 | 104,844.04 |
| 9501 Transfer to CHECKING 9838 on 2/16/16 at 16:52 | -4,052.80 | 02/16 | 100,791.24 |
| 3099 Transfer to CHECKING 9838 on 2/16/16 at 12:14 | -45,560.70 | 02/16 | 55,230.54 |
| COINBASE.COM/BTC 8003435845 VJOB3XZN | 12,722.35 | 02/17 | 67,952.89 |
| COINBASE.COM/BTC 8003435845 1WYJE6U4 | 13,083.03 | 02/17 | 81,035.92 |
| COINBASE.COM/BTC 8003435845 TWGYA9CS | 13,130.40 | 02/18 | 94,166.32 |
| 5134 Transfer to CHECKING 9838 on 2/18/16 at 12:30 | -82,473.85 | 02/18 | 11,692.47 |

***Continued on Next Page***





# **FREMONT BANK**

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

**STATEMENT DATE**
02/29/2016

**ACCOUNT NUMBER**
█9773

## BUSINESS SMALL CHECKING ACCOUNT 11909773

| Description | Transaction Amount | Date | Balance |
|---|---:|---|---:|
| COINBASE.COM/BTC 8003435845 7KZD5X0O | 13,241.29 | 02/19 | 24,933.76 |
| COINBASE.COM/BTC 8003435845 T0QJBOUT | 13,272.51 | 02/19 | 38,206.27 |
| COINBASE.COM/BTC 8003435845 A2WKC659 | 12,523.60 | 02/22 | 50,729.87 |
| COINBASE.COM/BTC 8003435845 VADO8FCA | 12,843.46 | 02/22 | 63,573.33 |
| ██7101 Transfer to CHECKING ██9838 on 2/22/16 at 13:23 | -743.78 | 02/22 | 62,829.55 |
| COINBASE.COM/BTC 8003435845 GPEVFQHG | 11,804.24 | 02/23 | 74,633.79 |
| COINBASE.COM/BTC 8003435845 J2M6BEPF | 9,950.49 | 02/24 | 84,584.28 |
| COINBASE.COM/BTC 8003435845 T06X6JUG | 11,101.40 | 02/24 | 95,685.68 |
| COINBASE.COM/BTC 8003435845 BPDP16W6 | 9,565.45 | 02/25 | 105,251.13 |
| COINBASE.COM/BTC 8003435845 E1W3ICT0 | 9,629.66 | 02/25 | 114,880.79 |
| COINBASE.COM/BTC 8003435845 R4N1UVEV | 9,193.77 | 02/26 | 124,074.56 |
| COINBASE.COM/BTC 8003435845 1CDYHHJ2 | 9,638.77 | 02/29 | 133,713.33 |
| ██9269 Transfer to CHECKING ██9838 on 2/29/16 at 10:54 | -59,551.97 | 02/29 | 74,161.36 |
| BALANCE THIS STATEMENT | | 02/29 | 74,161.36 |

779.214537.FB02292016.DDA.D11

Member
 FDIC
 EQUAL HOUSING LENDER

# AQH, LLC
## Reconciliation Summary
### Fremont DIP Core Check (9773), Period Ending 02/29/2016

|  | Feb 29, 16 |  |
|---|---|---|
| **Beginning Balance** |  | 205,514.03 |
| Cleared Transactions |  |  |
| Checks and Payments - 10 items | -478,461.78 |  |
| Deposits and Credits - 25 items | 347,109.11 |  |
| **Total Cleared Transactions** | -131,352.67 |  |
| **Cleared Balance** |  | 74,161.36 |
| **Register Balance as of 02/29/2016** |  | 74,161.36 |
| New Transactions |  |  |
| Deposits and Credits - 2 items | 18,854.04 |  |
| **Total New Transactions** | 18,854.04 |  |
| **Ending Balance** |  | 93,015.40 |

Case: 15-50553   Doc# 187   Filed: 03/23/16   Entered: 03/23/16 17:49:40   Page 27 of 46

# AQH, LLC
## Reconciliation Detail
### Fremont DIP Core Check (9773), Period Ending 02/29/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 205,514.03 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 10 items** | | | | | | |
| Deposit | 02/02/2016 | | Wire Transfer | X | -43,389.80 | -43,389.80 |
| Deposit | 02/02/2016 | | Wire Transfer | X | -11,000.00 | -54,389.80 |
| Deposit | 02/03/2016 | | Wire Transfer | X | -6,756.50 | -61,146.30 |
| Deposit | 02/04/2016 | | Wire Transfer | X | -141,236.93 | -202,383.23 |
| Deposit | 02/08/2016 | | Wire Transfer | X | -83,695.45 | -286,078.68 |
| Deposit | 02/16/2016 | | Wire Transfer | X | -45,560.70 | -331,639.38 |
| Deposit | 02/16/2016 | | Wire Transfer | X | -4,052.80 | -335,692.18 |
| Deposit | 02/18/2016 | | Wire Transfer | X | -82,473.85 | -418,166.03 |
| Deposit | 02/22/2016 | | | X | -743.78 | -418,909.81 |
| Deposit | 02/29/2016 | | | X | -59,551.97 | -478,461.78 |
| **Total Checks and Payments** | | | | | -478,461.78 | -478,461.78 |
| | | | | | | |
| **Deposits and Credits - 25 items** | | | | | | |
| Deposit | 02/02/2016 | | | X | 19,868.66 | 19,868.66 |
| Deposit | 02/02/2016 | | | X | 27,025.37 | 46,894.03 |
| Deposit | 02/03/2016 | | | X | 17,712.60 | 64,606.63 |
| Deposit | 02/03/2016 | | | X | 19,387.66 | 83,994.29 |
| Deposit | 02/04/2016 | | | X | 15,742.39 | 99,736.68 |
| Deposit | 02/08/2016 | | | X | 16,365.61 | 116,102.29 |
| Deposit | 02/10/2016 | | | X | 23,568.65 | 139,670.94 |
| Deposit | 02/11/2016 | | | X | 10,364.23 | 150,035.17 |
| Deposit | 02/11/2016 | | | X | 11,713.76 | 161,748.93 |
| Deposit | 02/16/2016 | | | X | 11,700.56 | 173,449.49 |
| Deposit | 02/16/2016 | | | X | 11,959.20 | 185,408.69 |
| Deposit | 02/17/2016 | | | X | 12,722.35 | 198,131.04 |
| Deposit | 02/17/2016 | | | X | 13,083.03 | 211,214.07 |
| Deposit | 02/18/2016 | | | X | 13,130.40 | 224,344.47 |
| Deposit | 02/19/2016 | | | X | 13,241.29 | 237,585.76 |
| Deposit | 02/19/2016 | | | X | 13,272.51 | 250,858.27 |
| Deposit | 02/22/2016 | | | X | 12,523.60 | 263,381.87 |
| Deposit | 02/22/2016 | | | X | 12,843.46 | 276,225.33 |
| Deposit | 02/23/2016 | | | X | 11,804.24 | 288,029.57 |
| Deposit | 02/24/2016 | | | X | 9,950.49 | 297,980.06 |
| Deposit | 02/24/2016 | | | X | 11,101.40 | 309,081.46 |
| Deposit | 02/25/2016 | | | X | 9,565.45 | 318,646.91 |
| Deposit | 02/25/2016 | | | X | 9,629.66 | 328,276.57 |
| Deposit | 02/26/2016 | | | X | 9,193.77 | 337,470.34 |
| Deposit | 02/29/2016 | | | X | 9,638.77 | 347,109.11 |
| **Total Deposits and Credits** | | | | | 347,109.11 | 347,109.11 |
| **Total Cleared Transactions** | | | | | -131,352.67 | -131,352.67 |
| **Cleared Balance** | | | | | -131,352.67 | 74,161.36 |
| **Register Balance as of 02/29/2016** | | | | | -131,352.67 | 74,161.36 |
| **New Transactions** | | | | | | |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 03/01/2016 | | | M | 9,843.24 | 9,843.24 |
| Deposit | 03/02/2016 | | | M | 9,010.80 | 18,854.04 |
| **Total Deposits and Credits** | | | | | 18,854.04 | 18,854.04 |
| **Total New Transactions** | | | | | 18,854.04 | 18,854.04 |
| **Ending Balance** | | | | | **-112,498.63** | **93,015.40** |

Case: 15-50553   Doc# 187   Filed: 03/23/16   Entered: 03/23/16 17:49:40   Page 28 of 46



#  FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

655.214539.FB02292016.DDA.D11

AQH LLC
DBA BLOCKC
440 NORTH WOLFE ROAD #243
SUNNYVALE CA 94085-3869



## Pay Bills like a Pro
### *with*
## Small Business Bill Pay

Learn more at fremontbank.com

| BUSINESS SMALL CHECKING ACCOUNT ⬛077 | | | |
|---|---|---|---|
| **Balance Last Statement** | **Credits** | **Debits** | **Balance This Statement** |
| $ 49,463.78 | (5) $ 165,318.89 | (5) $ 200,060.00 | $ 14,722.67 |
| **Minimum Balance** | | | **Average Balance** |
| $ 4,827.67 | | | $ 42,862.22 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 01/29 | 49,463.78 |
| Wire In_18474168_DG ROLLINS MINING_0068255047819462 | 9,710.00 | 02/16 | 59,173.78 |
| Wire In_18471489_DG ROLLINS MINING_0068255046926062 | 110,990.00 | 02/16 | 170,163.78 |
| Incoming Wire Fee 18471489 | -15.00 | 02/16 | 170,148.78 |
| Incoming Wire Fee 18474168 | -15.00 | 02/16 | 170,133.78 |
| Wire In_18490321_VETERINARY INTERNET COMPNAY LLC_ | 10,500.00 | 02/17 | 180,633.78 |
| Incoming Wire Fee 18490321 | -15.00 | 02/17 | 180,618.78 |
| COINBASE.COM/BTC 8003435845 OBVVPW9X | 24,208.89 | 02/18 | 204,827.67 |
| ⬛9757 Transfer to CHECKING⬛9838 on 2/18/16 at 12:30 | -200,000.00 | 02/18 | 4,827.67 |
| Wire In_18533312_SHERVIN TAHERI DBA SMART PROTOCOL_BOH OF 16/02/22 | 9,910.00 | 02/22 | 14,737.67 |
| Incoming Wire Fee 18533312 | -15.00 | 02/22 | 14,722.67 |
| BALANCE THIS STATEMENT | | 02/29 | 14,722.67 |

 

# AQH, LLC
## Reconciliation Summary
### Fremont BlockC Check (1077), Period Ending 02/29/2016

|  | Feb 29, 16 |
|---|---|
| **Beginning Balance** | 49,463.78 |
| **Cleared Transactions** |  |
| Checks and Payments - 5 items | -200,060.00 |
| Deposits and Credits - 5 items | 165,318.89 |
| **Total Cleared Transactions** | -34,741.11 |
| **Cleared Balance** | **14,722.67** |
| **Register Balance as of 02/29/2016** | 14,722.67 |
| **Ending Balance** | 14,722.67 |

Case: 15-50553   Doc# 187   Filed: 03/23/16   Entered: 03/23/16 17:49:40   Page 30 of 46

# AQH, LLC
## Reconciliation Detail
### Fremont BlockC Check (1077), Period Ending 02/29/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 49,463.78 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 5 items** | | | | | | |
| Check | 02/16/2016 | | Fremont Bank | X | -15.00 | -15.00 |
| Check | 02/16/2016 | | Fremont Bank | X | -15.00 | -30.00 |
| Check | 02/17/2016 | | Fremont Bank | X | -15.00 | -45.00 |
| Deposit | 02/18/2016 | | | X | -200,000.00 | -200,045.00 |
| Check | 02/22/2016 | | Fremont Bank | X | -15.00 | -200,060.00 |
| | **Total Checks and Payments** | | | | -200,060.00 | -200,060.00 |
| | **Deposits and Credits - 5 items** | | | | | |
| Payment | 02/16/2016 | wire | DG Rollins Mining L... | X | 9,710.00 | 9,710.00 |
| Payment | 02/16/2016 | wire | DG Rollins Mining L... | X | 110,990.00 | 120,700.00 |
| Payment | 02/17/2016 | wire | Veterinary Internet C.. | X | 10,500.00 | 131,200.00 |
| Deposit | 02/18/2016 | | | X | 24,208.89 | 155,408.89 |
| Payment | 02/22/2016 | wire | Shervin Taheri | X | 9,910.00 | 165,318.89 |
| | **Total Deposits and Credits** | | | | 165,318.89 | 165,318.89 |
| | **Total Cleared Transactions** | | | | -34,741.11 | -34,741.11 |
| **Cleared Balance** | | | | | -34,741.11 | 14,722.67 |
| **Register Balance as of 02/29/2016** | | | | | -34,741.11 | 14,722.67 |
| **Ending Balance** | | | | | -34,741.11 | 14,722.67 |

Case: 15-50553   Doc# 187   Filed: 03/23/16   Entered: 03/23/16 17:49:40   Page 31 of
46



# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

780.214537.FB02292016.DDA.D11

AQH LLC
DBA AQUIFER LLC
DIP OPERATING CHECKING
440 NORTH WOLFE ROAD #243
SUNNYVALE CA 94085-3869



## Pay Bills like a Pro
### with
## Small Business Bill Pay

Learn more at fremontbank.com

| BUSINESS SMALL CHECKING ACCOUNT 9838 | | | | |
|---|---|---|---|---|
| **Balance Last Statement** | **Credits** | **Debits** | | **Balance This Statement** |
| $ 37,772.83 | (14) $ 685,649.78 | (114) $ 654,712.81 | | $ 68,709.80 |
| **Minimum Balance** | | | | **Average Balance** |
| $ 9,079.96 | | | | $ 70,156.36 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 01/29 | 37,772.83 |
| CHECK # 1 | -6,010.00 | 02/01 | 31,762.83 |
| POS Purchase CO DENVER MCDONALD'S F135 SEQ# 229432 1203 | -6.85 | 02/01 | 31,755.98 |
| POS Purchase CA SAN JOSE TARGET 0 81 SEQ# 077352 2000 | -9.45 | 02/01 | 31,746.53 |
| POS Purchase CA SAN CARLOS BAJA FRESH 278 SEQ# 532769 1203 | -11.97 | 02/01 | 31,734.56 |
| POS Purchase WA SEATTLE AMAZON.COM US SEQ# 959507 2000 | -12.07 | 02/01 | 31,722.49 |
| POS Purchase CA 650-4724100 RINGCENTRAL, IN SEQ# 049083 4295 | -29.38 | 02/01 | 31,693.11 |
| POS Purchase CA 888-537-7794 INTUIT *PAYROLL SEQ# 000166 4295 | -60.00 | 02/01 | 31,633.11 |
| POS Purchase CA 415-4264400 TWITTER ADVERTI SEQ# 000721 2000 | -73.28 | 02/01 | 31,559.83 |
| POS Purchase CA 415-800-5959 AIRBNB INC SEQ# 030203 2000 | -475.00 | 02/01 | 31,084.83 |
| Recur Payment CA 925-9249500 ZOHO CORPORATIO SEQ# 016293 2000 | -50.00 | 02/01 | 31,034.83 |
| CHECK # 4393 | -1,140.00 | 02/01 | 29,894.83 |
| CHECK # 4394 | -356.56 | 02/01 | 29,538.27 |
| 0237 Transfer from BUSINESS SMALL CH 9773 on 2/02/16 at 16:35 | 11,000.00 | 02/02 | 40,538.27 |
| 2144 Transfer from BUSINESS SMALL CH 9773 on 2/02/16 at 22:55 | 43,389.80 | 02/02 | 83,928.07 |
| CHECK # 1 | -4,010.00 | 02/02 | 79,918.07 |
| POS Purchase CA SAN JOSE TARGET T-2581 US SEQ# 007768 1203 | -6.50 | 02/02 | 79,911.57 |
| POS Purchase CA SANTA CLARA KABAB HOUSE HAL SEQ# 491145 1203 | -52.00 | 02/02 | 79,859.57 |
| POS Purchase NJ 856-8102700 IN *EMAINT ENTE SE SEQ# 017882 4295 | -70.00 | 02/02 | 79,789.57 |
| POS Purchase CA 877-5597866 IN *PLUG & PLAY C SEQ# 955949 2653 | -450.00 | 02/02 | 79,339.57 |
| POS Purchase CA SAN JOSE PAYPAL *SALES S US SEQ# 189582 2653 | -6,704.00 | 02/02 | 72,635.57 |
| VALLEY OAK APTS AUTOPAY M01066997987 | -1,347.11 | 02/02 | 71,288.46 |
| 9419 Transfer from BUSINESS SMALL CH 9773 on 2/03/16 at 23:37 | 6,756.50 | 02/03 | 78,044.96 |

***Continued on Next Page***

Member
FDIC
 
EQUAL HOUSING LENDER



**FREMONT BANK**

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

STATEMENT DATE
02/29/2016

ACCOUNT NUMBER
▓9838

| BUSINESS SMALL CHECKING ACCOUNT ▓9838 | | | |
|---|---|---|---|
| **Description** | **Transaction Amount** | **Date** | **Balance** |
| POS Purchase WI MENOMONEE FAL DEL CITY SEQ# 088598 4295 | -14.37 | 02/03 | 78,030.59 |
| POS Purchase CA PALO ALTO LA BAGUETTE SEQ# 458112 1203 | -14.70 | 02/03 | 78,015.89 |
| POS Purchase CA 415-4264400 TWITTER ADVERTI SEQ# 092991 2000 | -23.00 | 02/03 | 77,992.89 |
| POS Purchase WI MENOMONEE FAL DEL CITY SEQ# 088717 4295 | -41.39 | 02/03 | 77,951.50 |
| POS Purchase CA REDWOOD CITY OLD SPAGHETTI F RY SEQ# 090015 2000 | -74.77 | 02/03 | 77,876.73 |
| POS Purchase CA 02095267337 MODESTO IRRIGAT E SEQ# 158166 2653 | -107.72 | 02/03 | 77,769.01 |
| POS Purchase WI MENOMONEE FAL DEL CITY SEQ# 088601 4295 | -234.56 | 02/03 | 77,534.45 |
| POS Purchase CC@GOOGLE.COM GOOGLE *ADWS617 44 SEQ# 063898 2000 | -500.00 | 02/03 | 77,034.45 |
| POS Purchase CA SAN JOSE PAYPAL *SALES S US SEQ# 101038 2653 | -6,756.50 | 02/03 | 70,277.95 |
| Payroll Tax 3426477 | -108.25 | 02/03 | 70,169.70 |
| CHECK # 4403 | -2,968.86 | 02/03 | 67,200.84 |
| CHECK # 4404 | -2,968.86 | 02/03 | 64,231.98 |
| CHECK # 4411 | -610.20 | 02/03 | 63,621.78 |
| DEPOSIT | 6,000.00 | 02/04 | 69,621.78 |
| ▓7219 Transfer from BUSINESS SMALL CH ▓9773 on 2/04/16 at 14:33 | 141,236.93 | 02/04 | 210,858.71 |
| POS Purchase CA SAN JOSE TARGET T-2581 US SEQ# 008447 1203 | -6.50 | 02/04 | 210,852.21 |
| POS Purchase CA SAN JOSE STARBUCKS #0598 N SEQ# 303636 1203 | -10.15 | 02/04 | 210,842.06 |
| POS Purchase MO 913-642-4700 FREIGHTQUOTE.CO SEQ# 092043 4295 | -31.46 | 02/04 | 210,810.60 |
| POS Purchase CA CC@GOOGLE.COM GOOGLE *SVCSAPP UI SEQ# 013346 2000 | -80.00 | 02/04 | 210,730.60 |
| POS Purchase MI 02319291386 FRONTIER COMPUT O SEQ# 287571 2653 | -245.76 | 02/04 | 210,484.84 |
| POS Purchase MO 913-642-4700 FREIGHTQUOTE.CO SEQ# 008466 4295 | -408.78 | 02/04 | 210,076.06 |
| POS Purchase MO 913-642-4700 FREIGHTQUOTE.CO SEQ# 080822 4295 | -468.78 | 02/04 | 209,607.28 |
| POS Purchase CA SAN JOSE PAYPAL *SALES S US SEQ# 180256 2653 | -6,704.00 | 02/04 | 202,903.28 |
| IRS USATAXPYMT 227643566007500 | -1,836.00 | 02/04 | 201,067.28 |
| IRS USATAXPYMT 227643566007832 | -3,051.38 | 02/04 | 198,015.90 |
| CHECK # 4397 | -1,109.40 | 02/04 | 196,906.50 |
| CHECK # 4398 | -742.59 | 02/04 | 196,163.91 |
| CHECK # 4399 | -801.29 | 02/04 | 195,362.62 |
| CHECK # 4401 | -6,083.46 | 02/04 | 189,279.16 |
| CHECK # 4402 | -139.69 | 02/04 | 189,139.47 |
| CHECK # 4405 | -1,620.00 | 02/04 | 187,519.47 |
| POS Purchase CA SAN JOSE CHICK-FIL-A #02 SEQ# 957721 1203 | -7.93 | 02/05 | 187,511.54 |
| POS Purchase CA SUNNYVALE AGAPE GRILL SEQ# 904768 1203 | -13.59 | 02/05 | 187,497.95 |
| POS Purchase CO 303-342-4633 DIA PARKING OPE O SEQ# 470038 1203 | -120.00 | 02/05 | 187,377.95 |
| POS Purchase CA SAN FRANCISCO BUDGET RENT-A-C SEQ# 914743 1203 | -496.11 | 02/05 | 186,881.84 |
| Wire Out_27903_TIANJIN GARMENTS IMPORT&EXPORT INC_ | -141,236.93 | 02/05 | 45,644.91 |
| CHECK # 4389 | -588.48 | 02/05 | 45,056.43 |
| CHECK # 4407 | -2,000.00 | 02/05 | 43,056.43 |
| Outgoing Wire Fee - Domestic 27903 | -30.00 | 02/05 | 43,026.43 |
| ▓7067 Transfer from BUSINESS SMALL CH ▓9773 on 2/08/16 at 11:24 | 83,695.45 | 02/08 | 126,721.88 |
| POS Purchase CA RIVERBANK COOL HAND LUKES SEQ# 812216 1203 | -82.11 | 02/08 | 126,639.77 |
| POS Purchase CA SAN JOSE PAYPAL *RANDYBI US SEQ# 466962 2653 | -425.59 | 02/08 | 126,214.18 |
| POS Purchase CA SAN JOSE PAYPAL *FREEDOM US SEQ# 467353 2653 | -807.45 | 02/08 | 125,406.73 |
| CHECK # 4391 | -6,000.00 | 02/08 | 119,406.73 |
| CHECK # 4395 | -5,824.00 | 02/08 | 113,582.73 |
| CHECK # 4409 | -550.00 | 02/08 | 113,032.73 |
| CHECK # 4412 | -1,796.00 | 02/08 | 111,236.73 |
| CHECK # 4406 | -3,500.00 | 02/09 | 107,736.73 |
| CHECK # 4413 | -331.14 | 02/09 | 107,405.59 |
| POS Purchase CA 415-4264400 TWITTER ADVERTI SEQ# 085660 2000 | -73.28 | 02/10 | 107,332.31 |

***Continued on Next Page***

7B0.214537.FB022902016.00A.D11

 
Member
FDIC

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

**STATEMENT DATE**
02/29/2016

**ACCOUNT NUMBER**
9838

## BUSINESS SMALL CHECKING ACCOUNT ▮9838

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| POS Purchase CA 8882937255 AYERA SEQ# 090635 2653 | -314.00 | 02/10 | 107,018.31 |
| CHECK # 4408 | -88.15 | 02/10 | 106,930.16 |
| CHECK # 4396 | -20,915.00 | 02/11 | 86,015.16 |
| CHECK # 4410 | -722.69 | 02/11 | 85,292.47 |
| ▮9501 Transfer from BUSINESS SMALL CH▮ 9773 on 2/16/16 at 16:52 | 4,052.80 | 02/16 | 89,345.27 |
| ▮8099 Transfer from BUSINESS SMALL CH▮ 9773 on 2/16/16 at 12:14 | 45,560.70 | 02/16 | 134,905.97 |
| POS Purchase WA AMZN.COM/BILL Amazon seller r SEQ# 021515 2000 | -39.99 | 02/16 | 134,865.98 |
| POS Purchase CA SAN JOSE PAYPAL *SALES S US SEQ# 662991 2653 | -6,756.50 | 02/16 | 128,109.48 |
| CHECK # 4400 | -432.46 | 02/16 | 127,677.02 |
| CHECK # 4414 | -5,824.00 | 02/16 | 121,853.02 |
| CHECK # 4416 | -371.33 | 02/16 | 121,481.69 |
| CHECK # 4417 | -2,583.33 | 02/16 | 118,898.36 |
| POS Purchase CA 415-4264400 TWITTER ADVERTI SEQ# 094361 2000 | -42.40 | 02/17 | 118,855.96 |
| POS Purchase MO 913-642-4700 FREIGHTQUOTE.CO SEQ# 066865 2000 | -88.50 | 02/17 | 118,767.46 |
| POS Purchase CC@GOOGLE.COM GOOGLE *ADWS617 44 SEQ# 066865 2000 | -500.00 | 02/17 | 118,267.46 |
| Recur Payment OR 530-559-0899 DROPLR PRO SEQ# 044032 2000 | -4.99 | 02/17 | 118,262.47 |
| ▮5134 Transfer from BUSINESS SMALL CH▮ 9773 on 2/18/16 at 12:30 | 82,473.85 | 02/18 | 200,736.32 |
| ▮9757 Transfer from BUSINESS SMALL CH▮ 1077 on 2/18/16 at 12:30 | 200,000.00 | 02/18 | 400,736.32 |
| POS Purchase CA 888-8690076 CLOUD9 REAL TIM SEQ# 026663 4295 | -10.00 | 02/18 | 400,726.32 |
| CHECK # 4422 | -810.39 | 02/18 | 399,915.93 |
| CHECK # 4423 | -841.39 | 02/18 | 399,074.54 |
| CHECK # 4425 | -1,336.76 | 02/18 | 397,737.78 |
| POS Purchase MO 913-642-4700 FREIGHTQUOTE.CO SEQ# 043475 4295 | -897.08 | 02/19 | 396,840.70 |
| Wire Out_28879_TIANJIN GARMENTS IMPORT&EXPORT INC_ | -282,473.85 | 02/19 | 114,366.85 |
| CHECK # 4415 | -72,302.79 | 02/19 | 42,064.06 |
| CHECK # 4418 | -1,104.37 | 02/19 | 40,959.69 |
| CHECK # 4420 | -836.39 | 02/19 | 40,123.30 |
| CHECK # 4421 | -7,414.25 | 02/19 | 32,709.05 |
| CHECK # 4426 | -2,160.00 | 02/19 | 30,549.05 |
| Outgoing Wire Fee - International 28879 | -40.00 | 02/19 | 30,509.05 |
| ▮7101 Transfer from BUSINESS SMALL CH▮ 9773 on 2/22/16 at 13:23 | 743.78 | 02/22 | 31,252.83 |
| POS Purchase CO DENVER FRONTIER SEQ# 535127 1203 | -636.81 | 02/22 | 30,616.02 |
| POS Purchase CA SAN JOSE PAYPAL *GS SUPP US SEQ# 047530 2653 | -978.00 | 02/22 | 29,638.02 |
| EMPLOYMENT DEVEL EDD EFTPMT XXXXX6960 | -138.56 | 02/22 | 29,499.46 |
| CNA ACH PREM-PYMT 3026785340 | -3,920.72 | 02/22 | 25,578.74 |
| CHECK # 4419 | -512.94 | 02/22 | 25,065.80 |
| CHECK # 4424 | -3,240.00 | 02/22 | 21,825.80 |
| CHECK # 4428 | -8,688.36 | 02/22 | 13,137.44 |
| POS Purchase MO 09136424700 FREIGHTQUOTE.CO SEQ# 784115 2653 | -211.96 | 02/23 | 12,925.48 |
| INTUIT PAYROLL S QUICKBOOKS XXXXX9199 | -0.17 | 02/23 | 12,925.31 |
| INTUIT PAYROLL S QUICKBOOKS XXXXX9199 | -0.23 | 02/23 | 12,925.08 |
| CHECK # 4427 | -3,500.00 | 02/23 | 9,425.08 |
| CHECK # 4429 | -99.72 | 02/23 | 9,325.36 |
| CHECK # 4430 | -245.40 | 02/23 | 9,079.96 |
| POS Return AZ 8666524043 GS SUPPLY LLC SEQ# 097464 4295 | 1,038.00 | 02/24 | 10,117.96 |
| POS Purchase CA REDWOOD CITY WHOLEFDS RED 10 SEQ# 428957 1203 | -8.06 | 02/24 | 10,109.90 |
| Recur Payment CA 800-286-6800 INTUIT *QB ONLI SEQ# 192047 2653 | -39.95 | 02/24 | 10,069.95 |
| POS Purchase CA MILLBRAE OLYMPIA GAS ROB E SEQ# 828082 1203 | -6.73 | 02/25 | 10,063.22 |
| POS Purchase CO 303-342-4633 DIA PARKING OPE O SEQ# 644610 1203 | -45.00 | 02/25 | 10,018.22 |
| POS Purchase CA MILLBRAE LA QUINTA INNSU SEQ# 405256 1203 | -156.68 | 02/25 | 9,861.54 |

***Continued on Next Page***


Member FDIC


**FREMONT BANK**

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

| STATEMENT DATE | ACCOUNT NUMBER |
|---|---|
| 02/29/2016 | 11909838 |

## BUSINESS SMALL CHECKING ACCOUNT ███ 838

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| POS Purchase CA SAN FRANCISCO FOX RENT A CAR F SEQ# 352229 1203 | -266.75 | 02/25 | 9,594.79 |
| POS Return CA SAN FRANCISCO FOX RENT A CAR F SEQ# 830672 1203 | 150.00 | 02/26 | 9,744.79 |
| POS Purchase CA SAN CARLOS BAJA FRESH 278 SEQ# 501002 1203 | -10.88 | 02/26 | 9,733.91 |
| ███9269 Transfer from BUSINESS SMALL CH███9773 on 2/29/16 at 10:54 | 59,551.97 | 02/29 | 69,285.88 |
| POS Purchase CO DENVER FRONTIER ONBOAR SEQ# 452982 1203 | -8.60 | 02/29 | 69,277.28 |
| CHECK # 4432 | -567.48 | 02/29 | 68,709.80 |
| BALANCE THIS STATEMENT | | 02/29 | 68,709.80 |

## YOUR CHECKS SEQUENCED

* Indicates gap in sequence

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 02/01 | 1* | 6,010.00 | 02/03 | 4404 | 2,968.86 | 02/22 | 4419 | 512.94 |
| 02/02 | 1* | 4,010.00 | 02/04 | 4405 | 1,620.00 | 02/19 | 4420 | 836.39 |
| 02/05 | 4389* | 588.48 | 02/09 | 4406 | 3,500.00 | 02/19 | 4421 | 7,414.25 |
| 02/08 | 4391* | 6,000.00 | 02/05 | 4407 | 2,000.00 | 02/18 | 4422 | 810.39 |
| 02/01 | 4393 | 1,140.00 | 02/10 | 4408 | 88.15 | 02/18 | 4423 | 841.39 |
| 02/01 | 4394 | 356.56 | 02/08 | 4409 | 550.00 | 02/22 | 4424 | 3,240.00 |
| 02/08 | 4395 | 5,824.00 | 02/11 | 4410 | 722.69 | 02/18 | 4425 | 1,336.76 |
| 02/11 | 4396 | 20,915.00 | 02/03 | 4411 | 610.20 | 02/19 | 4426 | 2,160.00 |
| 02/04 | 4397 | 1,109.40 | 02/08 | 4412 | 1,796.00 | 02/23 | 4427 | 3,500.00 |
| 02/04 | 4398 | 742.59 | 02/09 | 4413 | 331.14 | 02/22 | 4428 | 8,688.36 |
| 02/04 | 4399 | 801.29 | 02/16 | 4414 | 5,824.00 | 02/23 | 4429 | 99.72 |
| 02/16 | 4400 | 432.46 | 02/19 | 4415 | 72,302.79 | 02/23 | 4430* | 245.40 |
| 02/04 | 4401 | 6,083.46 | 02/16 | 4416 | 371.33 | 02/29 | 4432 | 567.48 |
| 02/04 | 4402 | 139.69 | 02/16 | 4417 | 2,583.33 | | | |
| 02/03 | 4403 | 2,968.86 | 02/19 | 4418 | 1,104.37 | | | |

780.214537.FB02292016.DDA.D11




# Fo FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

AQH LLC



| Deposit | $6,000.00 | 02/04/2016 |
|---|---|---|



| 1 | $6,010.00 | 02/01/2016 |
|---|---|---|



| 1 | $4,010.00 | 02/02/2016 |
|---|---|---|



| 4389 | $588.48 | 02/05/2016 |
|---|---|---|



| 4391 | $6,000.00 | 02/08/2016 |
|---|---|---|



| 4393 | $1,140.00 | 02/01/2016 |
|---|---|---|



| 4394 | $356.56 | 02/01/2016 |
|---|---|---|



| 4395 | $5,824.00 | 02/08/2016 |
|---|---|---|



| 4396 | $20,915.00 | 02/11/2016 |
|---|---|---|



| 4397 | $1,109.40 | 02/04/2016 |
|---|---|---|



| 4398 | $742.59 | 02/04/2016 |
|---|---|---|

| 4399 | $801.29 | 02/04/2016 |
|---|---|---|

**Member FDIC**  EQUAL HOUSING LENDER

780.FB0229/2016.DDA.D11

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

AQH LLC



| Check | Amount | Date |
|---|---|---|
| 4400 | $432.46 | 02/16/2016 |
| 4401 | $6,083.46 | 02/04/2016 |
| 4402 | $139.69 | 02/04/2016 |
| 4403 | $2,968.86 | 02/03/2016 |
| 4404 | $2,968.86 | 02/03/2016 |
| 4405 | $1,620.00 | 02/04/2016 |



| Check | Amount | Date |
|---|---|---|
| 4406 | $3,500.00 | 02/09/2016 |
| 4407 | $2,000.00 | 02/05/2016 |
| 4408 | $88.15 | 02/10/2016 |
| 4409 | $550.00 | 02/08/2016 |
| 4410 | $722.69 | 02/11/2016 |
| 4411 | $610.20 | 02/03/2016 |

Member
FDIC
EQUAL HOUSING LENDER



Case: 15-50553   Doc# 187   Filed: 03/23/16   Entered: 03/23/16 17:49:40   Page 37 of 46

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

AQH LLC



| 4412 | $1,796.00 | 02/08/2016 |
|---|---|---|



| 4413 | $331.14 | 02/09/2016 |
|---|---|---|



| 4414 | $5,824.00 | 02/16/2016 |
|---|---|---|



| 4415 | $72,302.79 | 02/19/2016 |
|---|---|---|



| 4416 | $371.33 | 02/16/2016 |
|---|---|---|



| 4417 | $2,583.33 | 02/16/2016 |
|---|---|---|



| 4418 | $1,104.37 | 02/19/2016 |
|---|---|---|



| 4419 | $512.94 | 02/22/2016 |
|---|---|---|



| 4420 | $836.39 | 02/19/2016 |
|---|---|---|



| 4421 | $7,414.25 | 02/19/2016 |
|---|---|---|



| 4422 | $810.39 | 02/18/2016 |
|---|---|---|

| 4423 | $841.39 | 02/18/2016 |
|---|---|---|

Member FDIC


EQUAL HOUSING LENDER

780.FB0229/2016.DDA.D11

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

AQH LLC



| 4424 | $3,240.00 | 02/22/2016 |



| 4425 | $1,336.76 | 02/18/2016 |



| 4426 | $2,160.00 | 02/19/2016 |



| 4427 | $3,500.00 | 02/23/2016 |



| 4428 | $8,688.36 | 02/22/2016 |



| 4429 | $99.72 | 02/23/2016 |

| 4430 | $245.40 | 02/23/2016 |

| 4432 | $567.48 | 02/29/2016 |

Member FDIC
EQUAL HOUSING LENDER



780.FB0229.2016.DDA.D11

# AQH, LLC
## Reconciliation Detail
### Fremont DIP Oper Check (9838), Period Ending 02/29/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 37,772.83 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 118 items** | | | | | | |
| Check | 01/26/2016 | 4391 | Elevate LLC | X | -6,000.00 | -6,000.00 |
| Check | 01/26/2016 | 4393 | TIME WINNER INT'... | X | -1,140.00 | -7,140.00 |
| Check | 01/26/2016 | 4394 | UPS | X | -356.56 | -7,496.56 |
| Check | 01/27/2016 | 4395 | Express Employmen... | X | -5,824.00 | -13,320.56 |
| Check | 01/28/2016 | 4396 | Riverbank LRA | X | -20,915.00 | -34,235.56 |
| Check | 01/30/2016 | EFT | Applied Power Syste... | X | -6,010.00 | -40,245.56 |
| Check | 01/30/2016 | Debot | Air BnB | X | -475.00 | -40,720.56 |
| Check | 01/30/2016 | EFT | Ring Central | X | -29.38 | -40,749.94 |
| Paycheck | 01/31/2016 | 4401 | Sean Walsh | X | -6,083.46 | -46,833.40 |
| Check | 01/31/2016 | 4406 | Yan Ebyam | X | -3,500.00 | -50,333.40 |
| Check | 01/31/2016 | 4403 | Tomas Bautista | X | -2,968.86 | -53,302.26 |
| Check | 01/31/2016 | 4404 | Tomas Bautista | X | -2,968.86 | -56,271.12 |
| Check | 01/31/2016 | 4405 | Andres Torres | X | -1,620.00 | -57,891.12 |
| Paycheck | 01/31/2016 | 4397 | George Conklin | X | -1,109.40 | -59,000.52 |
| Paycheck | 01/31/2016 | 4399 | Brian Gleeson | X | -801.29 | -59,801.81 |
| Paycheck | 01/31/2016 | 4398 | Phillip M. Gilliam | X | -742.59 | -60,544.40 |
| Paycheck | 01/31/2016 | 4411 | Tony A. Peterson | X | -610.20 | -61,154.60 |
| Paycheck | 01/31/2016 | 4400 | Nicholas Sewak | X | -432.46 | -61,587.06 |
| Check | 01/31/2016 | 4413 | Tomas Bautista | X | -331.14 | -61,918.20 |
| Paycheck | 01/31/2016 | 4402 | George Conklin | X | -139.69 | -62,057.89 |
| Check | 02/01/2016 | 4407 | Prism Electronics | X | -2,000.00 | -64,057.89 |
| Check | 02/01/2016 | EFT | Valley Oak Apartme... | X | -1,347.11 | -65,405.00 |
| Check | 02/01/2016 | 4410 | UPS | X | -722.69 | -66,127.69 |
| Check | 02/01/2016 | 4409 | TIME WINNER INT'... | X | -550.00 | -66,677.69 |
| Check | 02/01/2016 | EFT | Plug & Play | X | -450.00 | -67,127.69 |
| Check | 02/01/2016 | 4408 | A&A Portables | X | -88.15 | -67,215.84 |
| Check | 02/01/2016 | EFT | Twitter | X | -73.28 | -67,289.12 |
| Check | 02/01/2016 | EFT | Intuit | X | -60.00 | -67,349.12 |
| Check | 02/01/2016 | EFT | Zoho | X | -50.00 | -67,399.12 |
| Check | 02/01/2016 | EFT. | Amazon | X | -12.07 | -67,411.19 |
| Check | 02/01/2016 | EFT | Baja Fresh | X | -11.97 | -67,423.16 |
| Check | 02/01/2016 | EFT | Target | X | -9.45 | -67,432.61 |
| Check | 02/01/2016 | EFT | McDonalds | X | -6.85 | -67,439.46 |
| Bill Pmt -Check | 02/02/2016 | paypal... | Shenzhen Kaishijia ... | X | -6,756.50 | -74,195.96 |
| Check | 02/02/2016 | Wire | Shenzhen Rong Shi ... | X | -6,704.00 | -80,899.96 |
| Check | 02/02/2016 | EFT. | Applied Power Syste... | X | -4,010.00 | -84,909.96 |
| Check | 02/02/2016 | 4412A | CO Department of R... | X | -944.00 | -85,853.96 |
| Check | 02/02/2016 | 4412B | CO Department of R... | X | -599.00 | -86,452.96 |
| Check | 02/02/2016 | 4412 | CO Department of R... | X | -253.00 | -86,705.96 |
| Check | 02/02/2016 | EFT | Frontier US | X | -245.76 | -86,951.72 |
| Check | 02/02/2016 | EFT | Modesto Irrigation Di... | X | -107.72 | -87,059.44 |
| Check | 02/02/2016 | EFT | eMaint Enterprises, ... | X | -70.00 | -87,129.44 |
| Check | 02/02/2016 | EFt | Kabab House | X | -52.00 | -87,181.44 |
| Check | 02/02/2016 | EFT | Target | X | -6.50 | -87,187.94 |
| Check | 02/03/2016 | wire | Shenzhen Rong Shi ... | X | -6,704.00 | -93,891.94 |
| Check | 02/03/2016 | EFT | Google | X | -500.00 | -94,391.94 |
| Check | 02/03/2016 | EFT | Del City | X | -234.56 | -94,626.50 |
| Check | 02/03/2016 | EFT | Google | X | -80.00 | -94,706.50 |
| Check | 02/03/2016 | Debit | Old Spaghetti Factory | X | -74.77 | -94,781.27 |
| Check | 02/03/2016 | EFT | Del City | X | -41.39 | -94,822.66 |
| Check | 02/03/2016 | EFT | Twitter | X | -23.00 | -94,845.66 |
| Check | 02/03/2016 | Debit | La Baguette | X | -14.70 | -94,860.36 |
| Check | 02/03/2016 | EFT | Del City | X | -14.37 | -94,874.73 |
| Liability Check | 02/04/2016 | EFTPS | United States Treas... | X | -2,952.92 | -97,827.65 |
| Check | 02/04/2016 | EFT | IRS | X | -1,836.00 | -99,663.65 |
| Check | 02/04/2016 | EFT | Freightquote.com | X | -468.78 | -100,132.43 |
| Check | 02/04/2016 | EFT. | Freightquote.com | X | -408.78 | -100,541.21 |
| Liability Check | 02/04/2016 | EFTPS | EDD | X | -102.46 | -100,643.67 |
| Liability Check | 02/04/2016 | EFPTS | United States Treas... | X | -98.46 | -100,742.13 |
| Check | 02/04/2016 | EFT | Freightquote.com | X | -31.46 | -100,773.59 |
| Check | 02/04/2016 | EFT | Starbucks | X | -10.15 | -100,783.74 |
| Check | 02/04/2016 | EFT | Target | X | -6.50 | -100,790.24 |
| Liability Check | 02/04/2016 | EFPTS | EDD | X | -5.79 | -100,796.03 |
| Bill Pmt -Check | 02/05/2016 | Wire | Beijing Canaan Crea... | X | -141,236.93 | -242,032.96 |
| Check | 02/05/2016 | ATM | Budget | X | -496.11 | -242,529.07 |

Page 1

Case: 15-50553    Doc# 187    Filed: 03/23/16    Entered: 03/23/16 17:49:40    Page 40 of 46

# AQH, LLC
## Reconciliation Detail
### Fremont DIP Oper Check (9838), Period Ending 02/29/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 02/05/2016 | ATM | DIA Parking | X | -120.00 | -242,649.07 |
| Check | 02/05/2016 | Auto | Fremont Bank | X | -30.00 | -242,679.07 |
| Check | 02/05/2016 | AT< | Agape Grill | X | -13.59 | -242,692.66 |
| Check | 02/05/2016 | ATM | Chick-Fil-A | X | -7.93 | -242,700.59 |
| Bill Pmt -Check | 02/08/2016 | 4415 | Riverbank LRA | X | -72,302.79 | -315,003.38 |
| Check | 02/08/2016 | 4414 | Express Employmen... | X | -5,824.00 | -320,827.38 |
| Check | 02/08/2016 | 4417 | Andy Faris | X | -2,583.33 | -323,410.71 |
| Check | 02/08/2016 | EFT | eBay | X | -807.45 | -324,218.16 |
| Check | 02/08/2016 | EFT | eBay | X | -425.59 | -324,643.75 |
| Check | 02/08/2016 | 4416 | UPS | X | -371.33 | -325,015.08 |
| Check | 02/08/2016 | | Cool Hand Lukes | X | -82.11 | -325,097.19 |
| Check | 02/10/2016 | EFT | Ayera Technologies.... | X | -314.00 | -325,411.19 |
| Check | 02/10/2016 | | Twitter | X | -73.28 | -325,484.47 |
| Paycheck | 02/15/2016 | 4389 | Jason L. Brown | X | -588.48 | -326,072.95 |
| Paycheck | 02/16/2016 | 4421 | Sean Walsh | X | -7,414.25 | -333,487.20 |
| Check | 02/16/2016 | paypal | Shenzhen Kaishijia ... | X | -6,756.50 | -340,243.70 |
| Check | 02/16/2016 | 4427 | Yan Ebyam | X | -3,500.00 | -343,743.70 |
| Check | 02/16/2016 | 4424 | Tomas Bautista | X | -3,240.00 | -346,983.70 |
| Check | 02/16/2016 | 4426 | Andres Torres | X | -2,160.00 | -349,143.70 |
| Check | 02/16/2016 | 4425 | Tomas Bautista | X | -1,336.76 | -350,480.46 |
| Paycheck | 02/16/2016 | 4418 | George Conklin | X | -1,104.37 | -351,584.83 |
| Paycheck | 02/16/2016 | 4423 | Brian Gleeson | X | -841.39 | -352,426.22 |
| Paycheck | 02/16/2016 | 4420 | Phillip M. Gilliam | X | -836.39 | -353,262.61 |
| Paycheck | 02/16/2016 | 4422 | Tony A. Peterson | X | -810.39 | -354,073.00 |
| Paycheck | 02/16/2016 | 4419 | Nicholas Sewak | X | -512.94 | -354,585.94 |
| Check | 02/16/2016 | | Amazon | X | -39.99 | -354,625.93 |
| Bill Pmt -Check | 02/17/2016 | EFT | CNA | X | -3,920.72 | -358,546.65 |
| Check | 02/17/2016 | | Google | X | -500.00 | -359,046.65 |
| Check | 02/17/2016 | | Freightquote.com | X | -88.50 | -359,135.15 |
| Check | 02/17/2016 | | Twitter | X | -42.40 | -359,177.55 |
| Check | 02/17/2016 | | Cloud9 | X | -10.00 | -359,187.55 |
| Check | 02/17/2016 | | Droplr Pro | X | -4.99 | -359,192.54 |
| Bill Pmt -Check | 02/18/2016 | 4428 | Just Bookkeeping | X | -8,688.36 | -367,880.90 |
| Bill Pmt -Check | 02/18/2016 | 4430 | UPS | X | -245.40 | -368,126.30 |
| Liability Check | 02/18/2016 | E-pay | EDD | X | -138.56 | -368,264.86 |
| Bill Pmt -Check | 02/18/2016 | 4429 | Gilton Solid Waste | X | -99.72 | -368,364.58 |
| Bill Pmt -Check | 02/19/2016 | Wire | Beijing Canaan Crea... | X | -282,473.85 | -650,838.43 |
| Check | 02/19/2016 | | Freightquote.com | X | -897.08 | -651,735.51 |
| Check | 02/19/2016 | | Fremont Bank | X | -40.00 | -651,775.51 |
| Check | 02/21/2016 | | Frontier | X | -636.81 | -652,412.32 |
| Check | 02/22/2016 | | G&S Supply | X | -978.00 | -653,390.32 |
| Bill Pmt -Check | 02/23/2016 | 4432 | UPS | X | -567.48 | -653,957.80 |
| Check | 02/23/2016 | | Freightquote.com | X | -211.96 | -654,169.76 |
| Check | 02/23/2016 | | Intuit | X | -0.23 | -654,169.99 |
| Check | 02/23/2016 | | Intuit | X | -0.17 | -654,170.16 |
| Check | 02/24/2016 | | Intuit | X | -39.95 | -654,210.11 |
| Check | 02/24/2016 | | Whole Foods | X | -8.06 | -654,218.17 |
| Check | 02/25/2016 | | Fox Rental Car | X | -266.75 | -654,484.92 |
| Check | 02/25/2016 | | La Quinta Inn & Suites | X | -156.68 | -654,641.60 |
| Check | 02/25/2016 | | Denver International... | X | -45.00 | -654,686.60 |
| Check | 02/25/2016 | | Olympia Gas | X | -6.73 | -654,693.33 |
| Check | 02/26/2016 | | Baja Fresh | X | -10.88 | -654,704.21 |
| Check | 02/29/2016 | | Frontier | X | -8.60 | -654,712.81 |
| **Total Checks and Payments** | | | | | -654,712.81 | -654,712.81 |

Page 2

# AQH, LLC
# Reconciliation Detail
## Fremont DIP Oper Check (9838), Period Ending 02/29/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 15 items** | | | | | | |
| Deposit | 02/02/2016 | | | X | 11,000.00 | 11,000.00 |
| Deposit | 02/02/2016 | | | X | 43,389.80 | 54,389.80 |
| Deposit | 02/03/2016 | | | X | 6,756.50 | 61,146.30 |
| Deposit | 02/04/2016 | | | X | 6,000.00 | 67,146.30 |
| Deposit | 02/04/2016 | | | X | 141,236.93 | 208,383.23 |
| Bill Pmt -Check | 02/07/2016 | | Beijing Canaan Crea... | X | 0.00 | 208,383.23 |
| Deposit | 02/08/2016 | | | X | 83,695.45 | 292,078.68 |
| Deposit | 02/16/2016 | | | X | 4,052.80 | 296,131.48 |
| Deposit | 02/16/2016 | | | X | 45,560.70 | 341,692.18 |
| Deposit | 02/18/2016 | | | X | 82,473.85 | 424,166.03 |
| Deposit | 02/18/2016 | | | X | 200,000.00 | 624,166.03 |
| Deposit | 02/22/2016 | | | X | 743.78 | 624,909.81 |
| Deposit | 02/24/2016 | | G&S Supply | X | 1,038.00 | 625,947.81 |
| Deposit | 02/26/2016 | | Fox Rental Car | X | 150.00 | 626,097.81 |
| Deposit | 02/29/2016 | | | X | 59,551.97 | 685,649.78 |
| **Total Deposits and Credits** | | | | | 685,649.78 | 685,649.78 |
| **Total Cleared Transactions** | | | | | 30,936.97 | 30,936.97 |
| **Cleared Balance** | | | | | 30,936.97 | 68,709.80 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 15 items** | | | | | | |
| Bill Pmt -Check | 02/18/2016 | 4431 | Express Employmen... | | -1,892.80 | -1,892.80 |
| Bill Pmt -Check | 02/23/2016 | 4433 | A&A Portables | | -176.30 | -2,069.10 |
| Paycheck | 02/29/2016 | 4446 | Sean Walsh | | -6,160.25 | -8,229.35 |
| Bill Pmt -Check | 02/29/2016 | 4435 | Tomas Bautista | | -4,370.09 | -12,599.44 |
| Liability Check | 02/29/2016 | E-pay | United States Treas... | | -3,902.92 | -16,502.36 |
| Bill Pmt -Check | 02/29/2016 | 4437 | Yan Ebyam | | -3,500.00 | -20,002.36 |
| Bill Pmt -Check | 02/29/2016 | 4436 | Andres Torres | | -2,000.00 | -22,002.36 |
| Paycheck | 02/29/2016 | 4444 | George Conklin | | -964.47 | -22,966.83 |
| Paycheck | 02/29/2016 | 4443 | Brian Gleeson | | -841.39 | -23,808.22 |
| Paycheck | 02/29/2016 | 4445 | Phillip M. Gilliam | | -836.39 | -24,644.61 |
| Paycheck | 02/29/2016 | 4447 | Tony A. Peterson | | -810.39 | -25,455.00 |
| Paycheck | 02/29/2016 | 4441 | Consuelo Banuelos | | -787.41 | -26,242.41 |
| Paycheck | 02/29/2016 | 4440 | Ashley R Embrey | | -747.39 | -26,989.80 |
| Paycheck | 02/29/2016 | 4442 | Nicholas Sewak | | -399.96 | -27,389.76 |
| Check | 02/29/2016 | | Ring Central | | -29.39 | -27,419.15 |
| **Total Checks and Payments** | | | | | -27,419.15 | -27,419.15 |
| **Total Uncleared Transactions** | | | | | -27,419.15 | -27,419.15 |
| **Register Balance as of 02/29/2016** | | | | | 3,517.82 | 41,290.65 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 13 items** | | | | | | |
| Bill Pmt -Check | 03/01/2016 | 4434 | Riverbank LRA | | -20,915.00 | -20,915.00 |
| Bill Pmt -Check | 03/01/2016 | 4438 | Frontier US | | -11,612.63 | -32,527.63 |
| Check | 03/01/2016 | EFT | Valley Oak Apartme... | | -1,347.11 | -33,874.74 |
| Check | 03/01/2016 | EFT | Plug & Play | | -450.00 | -34,324.74 |
| Bill Pmt -Check | 03/01/2016 | 4439 | CTC Logistics (LA) I... | | -445.00 | -34,769.74 |
| Check | 03/01/2016 | | Freightquote.com | | -378.78 | -35,148.52 |
| Check | 03/01/2016 | | Modesto Irrigation Di... | | -63.23 | -35,211.75 |
| Liability Check | 03/02/2016 | E-pay | United States Treas... | | -3,499.52 | -38,711.27 |
| Check | 03/02/2016 | | Del City | | -233.31 | -38,944.58 |
| Liability Check | 03/02/2016 | E-pay | EDD | | -118.84 | -39,063.42 |
| Check | 03/02/2016 | | Intuit | | -61.50 | -39,124.92 |
| Check | 03/03/2016 | 4448 | United States Trustee | | -1,625.00 | -40,749.92 |
| Check | 03/03/2016 | EFT | DHL Express | | -36.00 | -40,785.92 |
| **Total Checks and Payments** | | | | | -40,785.92 | -40,785.92 |

Page 3

# AQH, LLC
## Reconciliation Detail
### Fremont DIP Oper Check (9838), Period Ending 02/29/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 3 items** | | | | | | |
| Bill Pmt -Check | 03/01/2016 | | Beijing Canaan Crea... | | 0.00 | 0.00 |
| Deposit | 03/01/2016 | | Intuit | | 0.17 | 0.17 |
| Deposit | 03/01/2016 | | Intuit | | 0.23 | 0.40 |
| Total Deposits and Credits | | | | | 0.40 | 0.40 |
| Total New Transactions | | | | | -40,785.52 | -40,785.52 |
| **Ending Balance** | | | | | **-37,267.70** | **505.13** |

Case: 15-50553   Doc# 187   Filed: 03/23/16   Entered: 03/23/16 17:49:40   Page 43 of 46

# AQH, LLC
## Reconciliation Summary
### Fremont DIP Oper Check (9838), Period Ending 02/29/2016

|  | Feb 29, 16 |  |
|---|---|---|
| **Beginning Balance** |  | 37,772.83 |
| Cleared Transactions |  |  |
| Checks and Payments - 118 items | -654,712.81 |  |
| Deposits and Credits - 15 items | 685,649.78 |  |
| **Total Cleared Transactions** | 30,936.97 |  |
| **Cleared Balance** |  | 68,709.80 |
| Uncleared Transactions |  |  |
| Checks and Payments - 15 items | -27,419.15 |  |
| **Total Uncleared Transactions** | -27,419.15 |  |
| **Register Balance as of 02/29/2016** |  | 41,290.65 |
| New Transactions |  |  |
| Checks and Payments - 13 items | -40,785.92 |  |
| Deposits and Credits - 3 items | 0.40 |  |
| **Total New Transactions** | -40,785.52 |  |
| **Ending Balance** |  | 505.13 |

Case: 15-50553   Doc# 187   Filed: 03/23/16   Entered: 03/23/16 17:49:40   Page 44 of 46

# EXHIBIT G - Additional Information

# AQH, LLC
## Profit & Loss - Accrual
### for the month ended February 2016

|  | Feb 16 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| Sales | 428,715.00 |
| Sales of Product Income | 139,700.00 |
| Shipping Income | 1,235.00 |
| **Total Income** | 569,650.00 |
| **Cost of Goods Sold** | |
| Electricity | 79,959.80 |
| Freight & delivery - COS | 567.48 |
| Inventory Defective Equipment W | 8,859.99 |
| Supplies & Materials COGs | 127,138.93 |
| **Total COGS** | 216,526.20 |
| **Gross Profit** | 353,123.80 |
| **Expense** | |
| Advertising | 1,291.96 |
| Bank Charges | 150.00 |
| Freight & Delivery | 1,670.98 |
| Insurance | 3,920.72 |
| Interest Expense | 2,583.33 |
| Job Materials | 43,170.17 |
| Office Expenses | 1,183.00 |
| Other Utilities | 451.11 |
| Payroll Expenses | 32,507.78 |
| Rent or Lease | 1,797.11 |
| Shipping and delivery expense | 2,852.23 |
| Subcontractors | 25,116.80 |
| Supplies | 22.45 |
| Travel | 1,640.24 |
| Travel Meals | 293.01 |
| Website Hosting & Mgmt. | 6,000.00 |
| **Total Expense** | 124,650.89 |
| **Net Ordinary Income** | 228,472.91 |
| **Net Income** | **228,472.91** |