# UNITED STATES BANKRUPTCY COURT

## Northern District of California (San Jose)

In re  AQH, LLC                              ,

*Debtor*

Case No.  15-50553

Small Business Case under Chapter 11

## SMALL BUSINESS MONTHLY OPERATING REPORT

Month:  3/1-3/31/16

Date filed:  02/19/2015

Line of Business:  Blockchain Management Datacenter

NAISC Code:  518210

IN ACCORDANCE WITH TITLE 28, SECTION 1746, OF THE UNITED STATES CODE, I DECLARE UNDER PENALTY OF PERJURY THAT I HAVE EXAMINED THE FOLLOWING SMALL BUSINESS MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS AND, TO THE BEST OF MY KNOWLEDGE, THESE DOCUMENTS ARE TRUE, CORRECT AND COMPLETE.

RESPONSIBLE PARTY:

/s/ Chris Cunningham

Original Signature of Responsible Party

Chris Cunningham

Printed Name of Responsible Party

**Questionnaire:** *(All questions to be answered on behalf of the debtor.)*

| | | Yes | No |
|---|---|---|---|
| 1. | IS THE BUSINESS STILL OPERATING? | ☑ | ☐ |
| 2. | HAVE YOU PAID ALL YOUR BILLS ON TIME THIS MONTH? | ☑ | ☐ |
| 3. | DID YOU PAY YOUR EMPLOYEES ON TIME? | ☑ | ☐ |
| 4. | HAVE YOU DEPOSITED ALL THE RECEIPTS FOR YOUR BUSINESS INTO THE DIP ACCOUNT THIS MONTH? | ☑ | ☐ |
| 5. | HAVE YOU FILED ALL OF YOUR TAX RETURNS AND PAID ALL OF YOUR TAXES THIS MONTH | ☑ | ☐ |
| 6. | HAVE YOU TIMELY FILED ALL OTHER REQUIRED GOVERNMENT FILINGS? | ☑ | ☐ |
| 7. | HAVE YOU PAID ALL OF YOUR INSURANCE PREMIUMS THIS MONTH? | ☑ | ☐ |
| 8. | DO YOU PLAN TO CONTINUE TO OPERATE THE BUSINESS NEXT MONTH? | ☑ | ☐ |
| 9. | ARE YOU CURRENT ON YOUR QUARTERLY FEE PAYMENT TO THE U.S. TRUSTEE? | ☑ | ☐ |
| 10. | HAVE YOU PAID ANYTHING TO YOUR ATTORNEY OR OTHER PROFESSIONALS THIS MONTH? | ☐ | ☑ |
| 11. | DID YOU HAVE ANY UNUSUAL OR SIGNIFICANT UNANTICIPATED EXPENSES THIS MONTH? | ☐ | ☑ |
| 12. | HAS THE BUSINESS SOLD ANY GOODS OR PROVIDED SERVICES OR TRANSFERRED ANY ASSETS TO ANY BUSINESS RELATED TO THE DIP IN ANY WAY? | ☐ | ☑ |
| 13. | DO YOU HAVE ANY BANK ACCOUNTS OPEN OTHER THAN THE DIP ACCOUNT? | ☑ | ☐ |

B 25C (Official Form 25C) (12/08)

| | | |
|---|---|---|
| 14. HAVE YOU SOLD ANY ASSETS OTHER THAN INVENTORY THIS MONTH? | ☐ | ☑ |
| 15. DID ANY INSURANCE COMPANY CANCEL YOUR POLICY THIS MONTH? | ☐ | ☑ |
| 16. HAVE YOU BORROWED MONEY FROM ANYONE THIS MONTH? | ☐ | ☑ |
| 17. HAS ANYONE MADE AN INVESTMENT IN YOUR BUSINESS THIS MONTH? | ☐ | ☑ |
| 18. HAVE YOU PAID ANY BILLS YOU OWED BEFORE YOU FILED BANKRUPTCY? | ☐ | ☑ |

## TAXES

DO YOU HAVE ANY PAST DUE TAX RETURNS OR PAST DUE POST-PETITION TAX OBLIGATIONS?  ☑ ☐

IF YES, PLEASE PROVIDE A WRITTEN EXPLANATION INCLUDING WHEN SUCH RETURNS WILL BE FILED, OR WHEN SUCH PAYMENTS WILL BE MADE AND THE SOURCE OF THE FUNDS FOR THE PAYMENT.

*(Exhibit A)*

## INCOME

PLEASE SEPARATELY LIST ALL OF THE INCOME YOU RECEIVED FOR THE MONTH. THE LIST SHOULD INCLUDE ALL INCOME FROM CASH AND CREDIT TRANSACTIONS. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL INCOME** $ 340,914.17

**SUMMARY OF CASH ON HAND**

| | |
|---|---|
| Cash on Hand at Start of Month | $ 133,159.88 |
| Cash on Hand at End of Month | $ 63,035.08 |
| PLEASE PROVIDE THE TOTAL AMOUNT OF CASH CURRENTLY AVAILABLE TO YOU **TOTAL** | $ 63,035.08 |

*(Exhibit B)*

## EXPENSES

PLEASE SEPARATELY LIST ALL EXPENSES PAID BY CASH OR BY CHECK FROM YOUR BANK ACCOUNTS THIS MONTH. INCLUDE THE DATE PAID, WHO WAS PAID THE MONEY, THE PURPOSE AND THE AMOUNT. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL EXPENSES** $ 411,038.97

*(Exhibit C)*

## CASH PROFIT

| | |
|---|---|
| INCOME FOR THE MONTH *(TOTAL FROM EXHIBIT B)* | $ 340,914.17 |
| EXPENSES FOR THE MONTH *(TOTAL FROM EXHIBIT C)* | $ 411,038.97 |
| *(Subtract Line C from Line B)* **CASH PROFIT FOR THE MONTH** | $ -70,124.80 |

B 25C (Official Form 25C) (12/08)

## UNPAID BILLS

PLEASE ATTACH A LIST OF ALL DEBTS (INCLUDING TAXES) WHICH YOU HAVE INCURRED SINCE THE DATE YOU FILED BANKRUPTCY BUT HAVE NOT PAID.  THE LIST MUST INCLUDE THE DATE THE DEBT WAS INCURRED, WHO IS OWED THE MONEY, THE PURPOSE OF THE DEBT AND WHEN THE DEBT IS DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL PAYABLES** $ 393,143.81

*(Exhibit D)*

## MONEY OWED TO YOU

PLEASE ATTACH A LIST OF ALL AMOUNTS OWED TO YOU BY YOUR CUSTOMERS FOR WORK YOU HAVE DONE OR THE MERCHANDISE YOU HAVE SOLD.  YOU SHOULD INCLUDE WHO OWES YOU MONEY, HOW MUCH IS OWED AND WHEN IS PAYMENT DUE. *(THE U.S. TRUSTEE MAY WAIVE THIS REQUIREMENT.)*

**TOTAL RECEIVABLES** $ 2,122.38

*(Exhibit E)*

## BANKING INFORMATION

PLEASE ATTACH A COPY OF YOUR LATEST BANK STATEMENT FOR EVERY ACCOUNT YOU HAVE AS OF THE DATE OF THIS FINANCIAL REPORT OR HAD DURING THE PERIOD COVERED BY THIS REPORT.

*(Exhibit F)*

## EMPLOYEES

NUMBER OF EMPLOYEES WHEN THE CASE WAS FILED?     2

NUMBER OF EMPLOYEES AS OF THE DATE OF THIS MONTHLY REPORT?     9

## PROFESSIONAL FEES

*BANKRUPTCY RELATED:*

PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?     $ 0.00

TOTAL PROFESSIONAL FEES RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?     $ 0.00

*NON-BANKRUPTCY RELATED:*

PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID DURING THIS REPORTING PERIOD?     $ 0.00

TOTAL PROFESSIONAL FEES NOT RELATING TO THE BANKRUPTCY CASE PAID SINCE THE FILING OF THE CASE?     $ 13,746.03

B 25C (Official Form 25C) (12/08)

## PROJECTIONS

COMPARE YOUR ACTUAL INCOME AND EXPENSES TO THE PROJECTIONS FOR THE FIRST 180
DAYS OF YOUR CASE PROVIDED AT THE INITIAL DEBTOR INTERVIEW.

|  | Projected | Actual | Difference |
|---|---|---|---|
| INCOME | $ 1,019,517.00 | $ 962,835.08 | $ 56,681.92 |
| EXPENSES | $ 897,312.00 | $ 921,386.22 | $ -24,074.22 |
| CASH PROFIT | $ 122,205.00 | $ 41,448.86 | $ 80,756.14 |

TOTAL PROJECTED INCOME FOR THE NEXT MONTH:               $   250,000.00

TOTAL PROJECTED EXPENSES FOR THE NEXT MONTH:            $   190,000.00

TOTAL PROJECTED CASH PROFIT FOR THE NEXT MONTH:         $    60,000.00

## ADDITIONAL INFORMATION

**PLEASE ATTACH ALL FINANCIAL REPORTS INCLUDING AN INCOME STATEMENT AND BALANCE SHEET
WHICH YOU PREPARE INTERNALLY.**

# EXHIBIT  A - Taxes

**AQH LLC**
**Exhibit A  - Taxes**

*March 1 through March 31, 2016*

Pre-Petition Past Due Tax Returns:

      none

Pre-Petition Past Due Tax Obligations:
      Debtor was billed in June 2015 by EDD for 2014 payroll tax returns in the amount of $10,964.03.
      Debtor was billed in November 2015 by IRS for 2014 payroll tax taxes, penalties and interest in the amount of $33,061.41

Post-Petition Past Due Tax Returns:

      none

Post-Petition Past Due Tax Obligations:

      none

# EXHIBIT B - Income

# AQH LLC
# Exhibit B - Income

## *March 1 through March 31, 2016*

| Date | Transaction Type | Amount |
|------|------------------|-------:|
| 03/01/2016 | Coinbase Deposit | $ 9,843.24 |
| 03/01/2016 | Refunds and Reimbursements-Subcontractor | 1,370.09 |
| 03/01/2016 | Refunds and Reimbursements-Intuit | 0.23 |
| 03/01/2016 | Refunds and Reimbursements-Freightquote.com | 0.17 |
| 03/01/2016 | Coinbase (pd A/P directly) | 27,940.82 |
| 03/02/2016 | Coinbase Deposit | 9,010.80 |
| 03/04/2016 | Coinbase Deposit | 13,255.32 |
| 03/04/2016 | Coinbase Deposit | 8,484.30 |
| 03/09/2016 | Coinbase Deposit | 9,531.98 |
| 03/09/2016 | Coinbase Deposit | 9,139.65 |
| 03/09/2016 | Coinbase Deposit | 9,103.82 |
| 03/09/2016 | Coinbase Deposit | 8,976.39 |
| 03/09/2016 | Coinbase Deposit | 9,727.34 |
| 03/10/2016 | Refunds and Reimbursements-Job Materials | 66.95 |
| 03/11/2016 | Coinbase Deposit | 9,391.71 |
| 03/11/2016 | Coinbase Deposit | 8,919.56 |
| 03/15/2016 | Coinbase Deposit | 9,146.73 |
| 03/15/2016 | Coinbase Deposit | 9,060.48 |
| 03/15/2016 | Refunds and Reimbursements-Freightquote.com | 1,323.94 |
| 03/16/2016 | Refunds and Reimbursements-Freightquote.com | 2,000.00 |
| 03/16/2016 | Deposit-Sales | 21,300.00 |
| 03/17/2016 | Coinbase Deposit | 20,259.86 |
| 03/17/2016 | Coinbase Deposit | 9,018.88 |
| 03/17/2016 | Refunds and Reimbursements-Freightquote.com | 1,323.94 |
| 03/18/2016 | Coinbase Deposit | 13,562.30 |
| 03/21/2016 | Coinbase Deposit | 9,097.94 |
| 03/21/2016 | Refunds and Reimbursements-Amazon | 539.80 |
| 03/21/2016 | Refunds and Reimbursements-Travel | 0.49 |
| 03/23/2016 | Coinbase Deposit | 20,085.12 |
| 03/25/2016 | Coinbase Deposit | 21,423.40 |
| 03/28/2016 | Coinbase Deposit | 12,673.13 |
| 03/28/2016 | Coinbase Deposit | 4,909.41 |
| 03/28/2016 | Deposit-Sales | 15,110.00 |
| 03/29/2016 | Coinbase Deposit | 9,482.79 |
| 03/30/2016 | Coinbase Deposit | 13,328.41 |
| 03/30/2016 | Coinbase Deposit | 12,505.18 |
| | | $ 340,914.17 |

# EXHIBIT C - Expenses

**AQH LLC**
**Exhibit C  Expenses**

*March 1 through March 31, 2016*

| Date | Ref No. | Name | Description | Amount |
|------|---------|------|-------------|-------:|
| 03/01/2016 | 4434 | Riverbank LRA | Rent | $        20,915.00 |
| 03/01/2016 | 4438 | Frontier US | Job Materials | 11,612.63 |
| 03/01/2016 | 4439 | CTC Logistics (LA) Inc. | Freight and Delivery | 445.00 |
| 03/01/2016 | EFT | Valley Oak Apartments | Rent | 1,347.11 |
| 03/01/2016 | EFT | Plug & Play | Rent | 450.00 |
| 03/01/2016 | CC | Modesto Irrigation District | Utilities | 63.23 |
| 03/01/2016 | EFT | Freightquote.com | Freight and Delivery | 378.78 |
| 03/01/2016 | EFT | eMaint Enterprises, LLC | Office Expenses | 70.00 |
| 03/01/2016 | | Home Depot | Job Materials | 21.86 |
| 03/01/2016 | bitcoin | Beijing Canaan Creative Tech. | Inventory/Cost of Sales | 27,940.82 |
| 03/02/2016 | CC | Del City | Job Materials | 233.31 |
| 03/02/2016 | EFT | Intuit | Office Expenses | 61.50 |
| 03/02/2016 | | Home Depot | Job Materials | 24.11 |
| 03/02/2016 | E-pay | EDD | Payroll Taxes | 118.84 |
| 03/02/2016 | E-pay | United States Treasury | Payroll Taxes | 3,499.52 |
| 03/03/2016 | EFT | DHL Express | Freight and Delivery | 36.00 |
| 03/03/2016 | 4448 | United States Trustee | Trustee Fee | 1,625.00 |
| 03/04/2016 | 4449 | Elevate LLC | Website Hosting | 6,000.00 |
| 03/04/2016 | 4450 | Riverbank LRA | Site Expansion | 442.18 |
| 03/04/2016 | 4451 | Riverbank LRA | January 2016 Electricity | 63,656.76 |
| 03/04/2016 | 4452 | Riverbank LRA | Smart Meter Installation | 3,305.63 |
| 03/04/2016 | CC | Del City | Job Materials | 154.01 |
| 03/04/2016 | EFT | Google | Advertising | 82.40 |
| 03/04/2016 | 4453 | UPS | Freight and Delivery | 1,125.33 |
| 03/05/2016 | EFT | BaseCamp | Office Expenses | 20.00 |
| 03/07/2016 | 4455 | George Conklin | Travel Reimbursement | 65.89 |
| 03/07/2016 | EFT | Check Depot | Office Expenses | 66.10 |
| 03/07/2016 | CC | G&S Supply | Job Materials | 99.99 |
| 03/07/2016 | EFT | Shopify | Office Expenses | 179.00 |
| 03/07/2016 | EFT | Zoho | Office Expenses | 50.00 |
| 03/07/2016 | EFT | craigslist | Advertising | 75.00 |
| 03/07/2016 | E-pay | Colorado Department of Revenue | Payroll Taxes | 599.00 |
| 03/07/2016 | 4454 | George Conklin | Payroll | 501.11 |
| 03/09/2016 | EFT | Del City | Job Materials | 214.08 |
| 03/10/2016 | wire B4 | Beijing Canaan Creative Tech. | Inventory/Cost of Sales | 50,000.00 |
| 03/10/2016 | | Staples | Office Expenses | 93.51 |
| 03/10/2016 | 4456 | Andy  Faris | Interest Expense | 2,583.33 |
| 03/10/2016 | EFT | Fremont Bank | Bank Charges | 40.00 |
| 03/10/2016 | | City Of Riverbank | Equipment Rental | 165.00 |
| 03/11/2016 | EFT | Freightquote.com | Freight and Delivery | 2,000.00 |
| 03/11/2016 | EFT | Google | Advertising | 508.21 |
| 03/12/2016 | EFT | Freightquote.com | Freight and Delivery | 1,323.94 |
| 03/14/2016 | EFT | Ayera Technologies, Inc. | Other Utilities | 314.00 |
| 03/14/2016 | 4457 | Gilton Solid Waste | Other Utilities | 99.72 |
| 03/14/2016 | EFT | Amazon | Job Materials | 539.80 |
| 03/14/2016 | EFT | eBay | Job Materials | 729.00 |
| 03/14/2016 | 4458 | UPS | Freight and Delivery | 362.06 |
| 03/14/2016 | 4459 | UPS Supply Chain Solutions, Inc | Delivery and Freight | 309.19 |
| 03/14/2016 | EFT | Alhambra Water | Office Expenses | 114.02 |
| 03/14/2016 | | Home Depot | Job Materials | 77.43 |
| 03/15/2016 | 4468 | Phillip M. Gilliam | Payroll | 910.92 |
| 03/15/2016 | 4467 | Nicholas Sewak | Payroll | 468.38 |
| 03/15/2016 | 4465 | Brian Gleeson | Payroll | 915.91 |

# AQH LLC
## Exhibit C  Expenses

*March 1 through March 31, 2016*

| Date | Ref No. | Name | Description | Amount |
|------|---------|------|-------------|-------:|
| 03/15/2016 | 4464 | Ashley R Embrey | Payroll | 662.35 |
| 03/15/2016 | 4466 | Consuelo Banuelos | Payroll | 974.48 |
| 03/15/2016 | 4470 | Tony A. Peterson | Payroll | 867.28 |
| 03/15/2016 | 4469 | Sean Walsh | Payroll | 7,414.25 |
| 03/16/2016 | | Fremont Bank | Bank Charges | 15.00 |
| 03/16/2016 | 4460 | Yan Ebyam | Subcontractors | 3,500.00 |
| 03/16/2016 | 4461 | Tomas Bautista | Subcontractors | 1,650.00 |
| 03/16/2016 | 4462 | Andres Torres | Subcontractors | 420.00 |
| 03/16/2016 | EFT | Freightquote.com | Freight and Delivery | 1,323.94 |
| 03/16/2016 | EFT | Verizon | Utilities | 217.86 |
| 03/16/2016 | | Home Depot | Job Materials | 74.35 |
| 03/17/2016 | EFT | Cloud9 | Office Expenses | 10.00 |
| 03/17/2016 | EFT | Cloud9 | Office Expenses | 139.00 |
| 03/17/2016 | EFT | eBay | Job Materials | 99.98 |
| 03/17/2016 | EFT | Check Depot | Office Expenses | 50.54 |
| 03/17/2016 | EFT | Intuit | Office Expenses | 26.42 |
| 03/17/2016 | E-pay | Colorado Department of Revenue | Payroll Taxes | 445.00 |
| 03/17/2016 | E-pay | EDD | Payroll Taxes | 11.93 |
| 03/17/2016 | E-pay | United States Treasury | Payroll Taxes | 154.92 |
| 03/17/2016 | E-pay | EDD | Payroll Taxes | 101.88 |
| 03/17/2016 | E-pay | United States Treasury | Payroll Taxes | 4,031.60 |
| 03/18/2016 | EFT | Panda Express | Travel Meals | 12.20 |
| 03/18/2016 | Paypal | Shenzhen Kaishijia Electronic Co., Ltd | Job Materials | 3,212.50 |
| 03/18/2016 | | Fry's Electronics | Job Materials | 141.15 |
| 03/21/2016 | 4472 | Employment Development Dept. | Payroll Taxes | 1,215.94 |
| 03/21/2016 | Wire | Beijing Canaan Creative Tech. | Inventory/Cost of Sales | 50,000.00 |
| 03/21/2016 | EFT | Uline | Job Materials | 933.98 |
| 03/21/2016 | | Home Depot | Job Materials | 40.14 |
| 03/21/2016 | 4471 | George Conklin | Payroll | 1,316.83 |
| 03/22/2016 | EFT | CNA | Insurance | 2,008.61 |
| 03/22/2016 | AUTO | Freightquote.com | Freight and Delivery | 63.00 |
| 03/22/2016 | | Fremont Bank | Bank Charges | 30.00 |
| 03/22/2016 | | Fry's Electronics | Job Materials | 130.28 |
| 03/23/2016 | EFT | eBay | Job Materials | 112.00 |
| 03/23/2016 | EFT | Uline | Job Materials | 144.24 |
| 03/24/2016 | EFT | EIS San Francisco | Job Materials | 674.42 |
| 03/24/2016 | | Chevron | Travel | 50.23 |
| 03/25/2016 | | Uhaul | Job Materials | 49.65 |
| 03/27/2016 | CC | GoGOAir.com | Travel | 79.95 |
| 03/27/2016 | CC | Travel Insurance | Travel | 42.61 |
| 03/27/2016 | CC | United Airlines | Travel | 209.00 |
| 03/27/2016 | CC | United Airlines | Travel | 159.00 |
| 03/27/2016 | CC | United Airlines | Travel | 67.00 |
| 03/27/2016 | CC | United Airlines | Travel | 660.56 |
| 03/27/2016 | CC | United Airlines | Travel | 62.00 |
| 03/28/2016 | | Fremont Bank | Bank Charges | 15.00 |
| 03/28/2016 | CC | Emporio Rulli | Travel Meals | 10.72 |
| 03/28/2016 | | Home Depot | Job Materials | 87.20 |
| 03/28/2016 | E-pay | EDD | Payroll Taxes | 73.91 |
| 03/28/2016 | E-pay | United States Treasury | Payroll Taxes | 512.52 |
| 03/28/2016 | 4473 | Sean Walsh | Payroll | 7,414.25 |
| 03/29/2016 | 4474 | Just Bookkeeping | February  2016 Bookkeeping Services | 6,616.97 |
| 03/29/2016 | 4494 | Riverbank LRA | February 2016 Electricity | 76,654.17 |

**AQH LLC**
**Exhibit C  Expenses**

*March 1 through March 31, 2016*

| Date | Ref No. | Name | Description | Amount |
|------|---------|------|-------------|--------|
| 03/29/2016 | 4477 | UPS | Freight and Delivery | 461.45 |
| 03/29/2016 | 4478 | UPS Supply Chain Solutions, Inc | Freight and Delivery | 229.82 |
| 03/29/2016 | CC | Uber | Travel | 18.94 |
| 03/29/2016 | CC | Uber | Travel | 4.94 |
| 03/29/2016 | CC | Uber | Travel | 4.89 |
| 03/30/2016 | EFT | Shopify | Office Expenses | 179.00 |
| 03/30/2016 | CC | Uber | Travel | 4.35 |
| 03/30/2016 | EFT | Freightquote.com | Freight and Delivery | 2,077.87 |
| 03/30/2016 | CC | G&S Supply | Job Materials | 1,372.50 |
| 03/30/2016 | CC | Uber | Travel | 4.43 |
| 03/30/2016 | CC | Uber | Travel | 2.32 |
| 03/31/2016 | 4479 | Thomas B Mabrey | Subcontractor | 1,200.00 |
| 03/31/2016 | 4481 | Tomas Bautista | Subcontractor | 3,150.00 |
| 03/31/2016 |  | Fremont Bank | Bank Charges | 5.00 |
| 03/31/2016 | 4480 | TIME WINNER INT'L EXPRESS INC | Freight and Delivery | 550.00 |
| 03/31/2016 | 4493 | Yan Ebyam | Subcontractor | 3,500.00 |
| 03/31/2016 | Auto | Zoho | Office Expenses | 50.00 |
| 03/31/2016 | CC | Denver International Airport | Travel | 96.00 |
| 03/31/2016 | CC | Fairmont Hotel - Beijing | Travel | 703.44 |
| 03/31/2016 | CC | Subway | Travel Meals | 12.14 |
| 03/31/2016 | CC | United Airlines | Travel | 8.99 |
| 03/31/2016 | CC | United Airlines | Travel | 3.28 |
| 03/31/2016 |  | Fremont Bank | Bank Charges | 5.00 |
| 03/31/2016 | E-pay | United States Treasury | Payroll Taxes | 2,543.50 |
| 03/31/2016 | E-pay | EDD | Payroll Taxes | 324.65 |
| 03/31/2016 | E-pay | United States Treasury | Payroll Taxes | 2,922.54 |
| 03/31/2016 | E-pay | Colorado Department of Revenue | Payroll Taxes | 538.00 |
| 03/31/2016 | 4489 | George Conklin | Payroll | 1,241.28 |
| 03/31/2016 | 4492 | Tony A. Peterson | Payroll | 885.92 |
| 03/31/2016 | 4485 | Brian Gleeson | Payroll | 990.45 |
| 03/31/2016 | 4490 | Nicholas Sewak | Payroll | 599.35 |
| 03/31/2016 | 4491 | Phillip M. Gilliam | Payroll | 985.46 |
| 03/31/2016 | 4484 | Ashley R Embrey | Payroll | 939.04 |
| 03/31/2016 | 4486 | Consuelo Banuelos | Payroll | 1,029.76 |
| 03/31/2016 | 4487 | Denise Camacho | Payroll | 1,261.11 |
| 03/31/2016 | 4488 | Earnest B Dunlavy | Payroll | 1,109.13 |

$ 411,038.97

# EXHIBIT D - Unpaid Bills

**AQH LLC**
**Exhibit D - Unpaid Bills**

*for the month ended March 31, 2016*

| payee | description | total |
|---|---|---|
| Riverbank LRA | *Electricity expense, March 2016* | $ 88,249.08 |
| Sean Walsh | *Reimbursement for supplies and expenses* | 5,221.59 |
| Beijing Canaan Creative Tech. | *Inventory/Cost of Sales* | 286,750.00 |
| Elevate LLC | *Website Hosting* | 6,000.00 |
| Chris Kilday | *Commission* | 6,423.14 |
| Kelly Litigation | *Professional* | 500.00 |
| | | $ 393,143.81 |

# EXHIBIT E - Accounts Receivable

**AQH LLC**
**Exhibit E - Money Owed To You**

*for the month ended March 31, 2016*

The Debtor generated 1.00 bitcoins during this period that was not reduced to cash as of March 31, 2016

Receivables from customers:

| | | |
|---|---|---|
| Guy Leblance | $ 10.00 | due 3/15/16 |
| HADsystems | 1,610.38 | due 11/18/15 |
| Inversiones Magay | 500.00 | due 11/20/15 |
| Kenneth Lester | 2.00 | due 1/21/16 |
| | $ 2,122.38 | |

# EXHIBIT F - Bank Statements and Reconciliations

 **FREMONT BANK**

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com




743.218630.FB03312016.DDA.D11

AQH LLC
DBA AQUIFER LLC
BASIC BUSINESS CHECKING
440 NORTH WOLFE ROAD #243
SUNNYVALE CA 94085-3869

## Business Mobile Banking

*The ultimate app to keep your business moving*

**Deposit checks on the go**

**Approve transfers, wires and loan payments**

**View recent transaction history and account balances**



Fremont Bank Business Mobile Banking App is free to download but may not be available on all devices. Account activity and service charges still apply. Must be enrolled in Business Online Banking to activate and use Mobile Banking. Messaging and data charges from your mobile carrier service may apply. Visit www.fremontbank.com for more information about Business Mobile Banking.
DEP-0827-0216

### BUSINESS SMALL CHECKING ACCOUNT ████ 9730

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 2,378.00 | (0) $ 0.00 | (1) $ 5.00 | $ 2,373.00 |
| **Minimum Balance** | | | **Average Balance** |
| $ 2,378.00 | | | $ 2,378.00 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 02/29 | 2,378.00 |
| SERVICE CHARGE $11.00 LESS $6.00 CREDIT BACK | -5.00 | 03/31 | 2,373.00 |
| BALANCE THIS STATEMENT | | 03/31 | 2,373.00 |

### ITEMIZATION OF SERVICE CHARGE PAID THIS PERIOD

| | |
|---|---|
| TOTAL CHARGE FOR MAINTENANCE FEES: | 11.00 |
| TOTAL CREDIT BACK: | 6.00- |
| TOTAL SERVICE CHARGE PAID: | 5.00 |

Member  

# AQH, LLC
## Reconciliation Summary
### Fremont Bank -9730, Period Ending 03/31/2016

|  | Mar 31, 16 |
|---|---|
| **Beginning Balance** | 2,378.00 |
| **Cleared Transactions** | |
| Checks and Payments - 1 item | -5.00 |
| **Total Cleared Transactions** | -5.00 |
| **Cleared Balance** | **2,373.00** |
| **Register Balance as of 03/31/2016** | 2,373.00 |
| **Ending Balance** | 2,373.00 |

Case: 15-50553   Doc# 201   Filed: 04/26/16   Entered: 04/26/16 17:24:24   Page 19 of 40

# AQH, LLC
# Reconciliation Detail
### Fremont Bank -9730, Period Ending 03/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 2,378.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 03/31/2016 | | Fremont Bank | X | -5.00 | -5.00 |
| Total Checks and Payments | | | | | -5.00 | -5.00 |
| Total Cleared Transactions | | | | | -5.00 | -5.00 |
| Cleared Balance | | | | | -5.00 | 2,373.00 |
| Register Balance as of 03/31/2016 | | | | | -5.00 | 2,373.00 |
| **Ending Balance** | | | | | **-5.00** | **2,373.00** |

Case: 15-50553   Doc# 201   Filed: 04/26/16   Entered: 04/26/16 17:24:24   Page 20 of 40


**FREMONT BANK**

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

851.218627.FB03312016.DDA.D11



AQH LLC
DBA AQUIFER LLC
DIP CORE CHECKING
440 NORTH WOLFE ROAD #243
SUNNYVALE CA 94085-3869

## Business Mobile Banking
*The ultimate app to keep your business moving*

Deposit checks on the go
Approve transfers, wires and loan payments
View recent transaction history and account balances



Fremont Bank Business Mobile Banking App is free to download but may not be available on all devices. Account activity and service charges still apply. Must be enrolled in Business Online Banking to activate and use Mobile Banking. Messaging and data charges from your mobile carrier service may apply. Visit www.fremontbank.com for more information about Business Mobile Banking.
DEP-0827-0216

### BUSINESS SMALL CHECKING ACCOUNT 9773

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 74,161.36 | (25) $ 299,937.74 | (6) $ 357,695.72 | $ 16,403.38 |
| Minimum Balance | | | Average Balance |
| $ 7,905.11 | | | $ 52,509.81 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| | | 02/29 | 74,161.36 |
| BALANCE LAST STATEMENT | | | |
| COINBASE.COM/BTC 8003435845 DS2SU6IF | 9,843.24 | 03/01 | 84,004.60 |
| COINBASE.COM/BTC 8003435845 84MIPM8U | 9,010.80 | 03/02 | 93,015.40 |
| COINBASE.COM/BTC 8003435845 HPY6UPNH | 8,484.30 | 03/04 | 101,499.70 |
| COINBASE.COM/BTC 8003435845 UP9IEMMI | 13,255.32 | 03/04 | 114,755.02 |
| 903 Transfer to CHECKING 9838 on 3/07/16 at 10:04 | -89,025.23 | 03/07 | 25,729.79 |
| COINBASE.COM/BTC 8003435845 86FMUMZP | 8,976.39 | 03/09 | 34,706.18 |
| COINBASE.COM/BTC 8003435845 DJZX4D9S | 9,103.82 | 03/09 | 43,810.00 |
| COINBASE.COM/BTC 8003435845 WJSX1PAT | 9,139.65 | 03/09 | 52,949.65 |
| COINBASE.COM/BTC 8003435845 9ONW375Y | 9,531.98 | 03/09 | 62,481.63 |
| COINBASE.COM/BTC 8003435845 4C73F9WV | 9,727.34 | 03/09 | 72,208.97 |
| 5927 Transfer to CHECKING 9838 on 3/09/16 at 8:50 | -50,000.00 | 03/09 | 22,208.97 |
| COINBASE.COM/BTC 8003435845 PU4MFMHN | 8,919.56 | 03/11 | 31,128.53 |
| COINBASE.COM/BTC 8003435845 EMC7CBMP | 9,391.71 | 03/11 | 40,520.24 |
| 2626 Transfer to CHECKING 9838 on 3/14/16 at 10:16 | -32,615.13 | 03/14 | 7,905.11 |
| COINBASE.COM/BTC 8003435845 HPRNXDR9 | 9,060.48 | 03/15 | 16,965.59 |
| COINBASE.COM/BTC 8003435845 NMTOW7TY | 9,146.73 | 03/15 | 26,112.32 |
| COINBASE.COM/BTC 8003435845 QQ71NWYY | 9,018.88 | 03/17 | 35,131.20 |
| COINBASE.COM/BTC 8003435845 D4M3EP8N | 20,259.86 | 03/17 | 55,391.06 |
| COINBASE.COM/BTC 8003435845 GZRGZW78 | 13,562.30 | 03/18 | 68,953.36 |
| COINBASE.COM/BTC 8003435845 N6KZL7UO | 9,097.94 | 03/21 | 78,051.30 |
| 1658 Transfer to CHECKING 9838 on 3/21/16 at 11:05 | -50,000.00 | 03/21 | 28,051.30 |
| COINBASE.COM/BTC 8003435845 OKPKKOMX | 20,085.12 | 03/23 | 48,136.42 |

***Continued on Next Page***



Member FDIC



# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

## BUSINESS SMALL CHECKING ACCOUNT 11909773

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| COINBASE.COM/BTC 8003435845 4HT6PULG | 21,423.40 | 03/25 | 69,559.82 |
| COINBASE.COM/BTC 8003435845 HH3LN250 | 4,909.41 | 03/28 | 74,469.23 |
| COINBASE.COM/BTC 8003435845 OCINAHH3 | 12,673.13 | 03/28 | 87,142.36 |
| █330 Transfer to CHECKING █838 on 3/28/16 at 9:02 | -70,000.00 | 03/28 | 17,142.36 |
| COINBASE.COM/BTC 8003435845 05BIIGKL | 9,482.79 | 03/29 | 26,625.15 |
| COINBASE.COM/BTC 8003435845 8XWNDP81 | 12,505.18 | 03/30 | 39,130.33 |
| COINBASE.COM/BTC 8003435845 QDX8YO17 | 13,328.41 | 03/30 | 52,458.74 |
| █0841 Transfer from BUSINESS SMALL CH█1077 on 3/31/16 at 9:24 | 30,000.00 | 03/31 | 82,458.74 |
| █2716 Transfer to CHECKING █838 on 3/31/16 at 9:24 | -66,055.36 | 03/31 | 16,403.38 |
| BALANCE THIS STATEMENT | | 03/31 | 16,403.38 |

Member
**FDIC** 
EQUAL HOUSING
LENDER

851.218627.FB0331201 6.DDA.011

# AQH, LLC
## Reconciliation Summary
### Fremont DIP Core Check (9773), Period Ending 03/31/2016

|  | Mar 31, 16 |
|---|---|
| **Beginning Balance** | 74,161.36 |
|    Cleared Transactions |  |
|      Checks and Payments - 6 items | -357,695.72 |
|      Deposits and Credits - 25 items | 299,937.74 |
|    **Total Cleared Transactions** | -57,757.98 |
| **Cleared Balance** | 16,403.38 |
| **Register Balance as of 03/31/2016** | 16,403.38 |
| **Ending Balance** | 16,403.38 |

Case: 15-50553   Doc# 201   Filed: 04/26/16   Entered: 04/26/16 17:24:24   Page 23 of 40

# AQH, LLC
## Reconciliation Detail
### Fremont DIP Core Check (9773), Period Ending 03/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 74,161.36 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 6 items** | | | | | | |
| Deposit | 03/07/2016 | | | X | -89,025.23 | -89,025.23 |
| Transfer | 03/09/2016 | | | X | -50,000.00 | -139,025.23 |
| Transfer | 03/14/2016 | | | X | -32,615.13 | -171,640.36 |
| Transfer | 03/21/2016 | | | X | -50,000.00 | -221,640.36 |
| Transfer | 03/28/2016 | | | X | -70,000.00 | -291,640.36 |
| Transfer | 03/31/2016 | | | X | -66,055.36 | -357,695.72 |
| **Total Checks and Payments** | | | | | -357,695.72 | -357,695.72 |
| **Deposits and Credits - 25 items** | | | | | | |
| Deposit | 03/01/2016 | | | X | 9,843.24 | 9,843.24 |
| Deposit | 03/02/2016 | | | X | 9,010.80 | 18,854.04 |
| Deposit | 03/04/2016 | | | X | 8,484.30 | 27,338.34 |
| Deposit | 03/04/2016 | | | X | 13,255.32 | 40,593.66 |
| Deposit | 03/09/2016 | | | X | 8,976.39 | 49,570.05 |
| Deposit | 03/09/2016 | | | X | 9,103.82 | 58,673.87 |
| Deposit | 03/09/2016 | | | X | 9,139.65 | 67,813.52 |
| Deposit | 03/09/2016 | | | X | 9,531.98 | 77,345.50 |
| Deposit | 03/09/2016 | | | X | 9,727.34 | 87,072.84 |
| Deposit | 03/11/2016 | | | X | 8,919.56 | 95,992.40 |
| Deposit | 03/11/2016 | | | X | 9,391.71 | 105,384.11 |
| Deposit | 03/15/2016 | | | X | 9,060.48 | 114,444.59 |
| Deposit | 03/15/2016 | | | X | 9,146.73 | 123,591.32 |
| Deposit | 03/17/2016 | | | X | 9,018.88 | 132,610.20 |
| Deposit | 03/17/2016 | | | X | 20,259.86 | 152,870.06 |
| Deposit | 03/18/2016 | | | X | 13,562.30 | 166,432.36 |
| Deposit | 03/21/2016 | | | X | 9,097.94 | 175,530.30 |
| Deposit | 03/23/2016 | | | X | 20,085.12 | 195,615.42 |
| Deposit | 03/25/2016 | | | X | 21,423.40 | 217,038.82 |
| Deposit | 03/28/2016 | | | X | 4,909.41 | 221,948.23 |
| Deposit | 03/28/2016 | | | X | 12,673.13 | 234,621.36 |
| Deposit | 03/29/2016 | | | X | 9,482.79 | 244,104.15 |
| Deposit | 03/30/2016 | | | X | 12,505.18 | 256,609.33 |
| Deposit | 03/30/2016 | | | X | 13,328.41 | 269,937.74 |
| Check | 03/31/2016 | | | X | 30,000.00 | 299,937.74 |
| **Total Deposits and Credits** | | | | | 299,937.74 | 299,937.74 |
| **Total Cleared Transactions** | | | | | -57,757.98 | -57,757.98 |
| **Cleared Balance** | | | | | -57,757.98 | 16,403.38 |
| **Register Balance as of 03/31/2016** | | | | | -57,757.98 | 16,403.38 |
| **Ending Balance** | | | | | -57,757.98 | 16,403.38 |

Case: 15-50553    Doc# 201    Filed: 04/26/16    Entered: 04/26/16 17:24:24    Page 24 of 40



# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

852.218627.FB03312016.DDA.D11

AQH LLC
DBA AQUIFER LLC
DIP OPERATING CHECKING
440 NORTH WOLFE ROAD  #243
SUNNYVALE CA  94085-3869



## Business Mobile Banking
*The ultimate app to keep your business moving*

### Deposit checks on the go
### Approve transfers, wires and loan payments
### View recent transaction history and account balances

Fremont Bank Business Mobile Banking App is free to download but may not be available on all devices. Account activity and service charges still apply. Must be enrolled in Business Online Banking to activate and use Mobile Banking. Messaging and data charges from your mobile carrier service may apply. Visit www.fremontbank.com for more information about Business Mobile Banking.

DEP-0827-0216

## BUSINESS SMALL CHECKING ACCOUNT ████9838

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 68,709.80 | (16)  $ 370,647.79 | (119)  $ 305,316.96 | $ 134,040.63 |
| **Minimum Balance** | | | **Average Balance** |
| $ 16,535.60 | | | $ 43,507.57 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 02/29 | 68,709.80 |
| INTUIT PAYROLL S QUICKBOOKS XXXXX9199 | 0.17 | 03/01 | 68,709.97 |
| INTUIT PAYROLL S QUICKBOOKS XXXXX9199 | 0.23 | 03/01 | 68,710.20 |
| POS Purchase MO 09136424700 FREIGHTQUOTE.CO SEQ# 169855 2653 | -378.78 | 03/01 | 68,331.42 |
| CHECK # 4431 | -1,892.80 | 03/01 | 66,438.62 |
| CHECK # 4433 | -176.30 | 03/01 | 66,262.32 |
| POS Purchase CA BELMONT RINGCENTRAL, IN SEQ# 698981 2653 | -29.39 | 03/02 | 66,232.93 |
| POS Purchase CA 888-537-7794 INTUIT *PAYROLL SEQ# 527875 2653 | -61.50 | 03/02 | 66,171.43 |
| POS Purchase CA 02095267337 MODESTO IRRIGAT E SEQ# 964626 2653 | -63.23 | 03/02 | 66,108.20 |
| POS Purchase WI 800-6544757 DEL CITY SEQ# 437691 2653 | -233.31 | 03/02 | 65,874.89 |
| POS Purchase CA 877-5597866 IN *PLUG & PLAY C SEQ# 485686 2653 | -450.00 | 03/02 | 65,424.89 |
| VALLEY OAK APTS AUTOPAY M01067696526 | -1,347.11 | 03/02 | 64,077.78 |
| IRS USATAXPYMT █████9237 | -3,902.92 | 03/02 | 60,174.86 |
| CHECK # 4441 | -787.41 | 03/02 | 59,387.45 |
| CHECK # 4434 | -20,915.00 | 03/03 | 38,472.45 |
| CHECK # 4435 | -4,370.09 | 03/03 | 34,102.36 |
| CHECK # 4437 | -3,500.00 | 03/04 | 30,602.36 |
| POS Purchase CA CC@GOOGLE.COM GOOGLE *SVCSAPP U SEQ# 945151 1203 | -82.40 | 03/04 | 30,519.96 |
| POS Purchase WI 800-6544757 DEL CITY SEQ# 560661 2653 | -154.01 | 03/04 | 30,365.95 |
| EMPLOYMENT DEVEL EDD EFTPMT 1288465536 | -118.84 | 03/04 | 30,247.11 |
| IRS USATAXPYMT 225646420097075 | -3,499.52 | 03/04 | 26,747.59 |
| CHECK # 4436 | -2,000.00 | 03/04 | 24,747.59 |
| CHECK # 4442 | -399.96 | 03/04 | 24,347.63 |

***Continued on Next Page***

 

Member FDIC

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

## BUSINESS SMALL CHECKING ACCOUNT 9838

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| CHECK # 4443 | -841.39 | 03/04 | 23,506.24 |
| CHECK # 4446 | -6,160.25 | 03/04 | 17,345.99 |
| CHECK # 4447 | -810.39 | 03/04 | 16,535.60 |
| 115491903 Transfer from BUSINESS SMALL CH 11909773 on 3/07/16 at 10:04 | 89,025.23 | 03/07 | 105,560.83 |
| POS Purchase TX 800-722-0081 DHL EXPRESS(USA N SEQ# 339571 2653 | -36.00 | 03/07 | 105,524.83 |
| POS Purchase CA 04153995200 CRAIGSLIST.ORG SEQ# 823622 1203 | -75.00 | 03/07 | 105,449.83 |
| POS Purchase CA SAN JOSE PAYPAL *WASTECO US SEQ# 715300 2653 | -99.99 | 03/07 | 105,349.84 |
| Recur Payment IL 3122815333 BC.BASECAMP 249 SEQ# 142186 1203 | -20.00 | 03/07 | 105,329.84 |
| Recur Payment CA PLEASANTON ZOHO CORPORATIO SEQ# 314244 1203 | -50.00 | 03/07 | 105,279.84 |
| Recur Payment IL 8887467439 SHOPIFY-CHARGE. SEQ# 145413 1203 | -179.00 | 03/07 | 105,100.84 |
| CHECK # 4438 | -11,612.63 | 03/07 | 93,488.21 |
| CHECK # 4440 | -747.39 | 03/07 | 92,740.82 |
| CHECK # 4444 | -964.47 | 03/07 | 91,776.35 |
| CHECK # 4445 | -836.39 | 03/07 | 90,939.96 |
| POS Purchase FL 09414923272 THE CHECK DEPOT SEQ# 268449 2653 | -66.10 | 03/08 | 90,873.86 |
| 115935927 Transfer from BUSINESS SMALL CH 11909773 on 3/09/16 at 8:50 | 50,000.00 | 03/09 | 140,873.86 |
| POS Purchase NJ 856-8102700 IN *EMAINT ENTE S SEQ# 582477 2653 | -70.00 | 03/09 | 140,803.86 |
| TaxPaymnt Dept. of Revenue TXP*EFT*011*160131*T*0\ | -599.00 | 03/09 | 140,204.86 |
| CHECK # 4448 | -1,625.00 | 03/09 | 138,579.86 |
| CHECK # 4450 | -442.18 | 03/09 | 138,137.68 |
| CHECK # 4451 | -63,656.76 | 03/09 | 74,480.92 |
| CHECK # 4452 | -3,305.63 | 03/09 | 71,175.29 |
| DEPOSIT | 66.95 | 03/10 | 71,242.24 |
| POS Purchase WI 800-6544757 DEL CITY SEQ# 223209 2653 | -214.08 | 03/10 | 71,028.16 |
| Wire Out_30674_TIANJIN GARMENTS IMPORT&EXPORT INC_ | -50,000.00 | 03/10 | 21,028.16 |
| Outgoing Wire Fee - International 30674 | -40.00 | 03/10 | 20,988.16 |
| POS Purchase MO 09136424700 FREIGHTQUOTE.CO SEQ# 850154 2653 | -2,000.00 | 03/11 | 18,988.16 |
| CHECK # 4454 | -501.11 | 03/11 | 18,487.05 |
| CHECK # 4455 | -65.89 | 03/11 | 18,421.16 |
| 116662626 Transfer from BUSINESS SMALL CH 11909773 on 3/14/16 at 10:16 | 32,615.13 | 03/14 | 51,036.29 |
| POS Purchase MA 800-3333330 STAPLES DIRECT SEQ# 309171 2653 | -93.51 | 03/14 | 50,942.78 |
| POS Purchase CA CC@GOOGLE.COM GOOGLE *ADWS617 4 SEQ# 684390 1203 | -508.21 | 03/14 | 50,434.57 |
| POS Purchase WA SEATTLE AMAZON.COM US SEQ# 470407 2653 | -539.80 | 03/14 | 49,894.77 |
| POS Purchase CA SAN JOSE PAYPAL *SHENZHE US SEQ# 652647 2653 | -729.00 | 03/14 | 49,165.77 |
| POS Purchase MO 09136424700 FREIGHTQUOTE.CO SEQ# 388642 2653 | -1,323.94 | 03/14 | 47,841.83 |
| CHECK # 4453 | -1,125.33 | 03/14 | 46,716.50 |
| POS Return MO 09136424700 FREIGHTQUOTE.CO SEQ# 171781 2653 | 1,323.94 | 03/15 | 48,040.44 |
| POS Purchase GA 800-4928377 DS SERVICES STA D SEQ# 565173 2653 | -114.02 | 03/15 | 47,926.42 |
| POS Purchase CA 8882937255 AYERA SEQ# 664885 2653 | -314.00 | 03/15 | 47,612.42 |
| POS Return MO 09136424700 FREIGHTQUOTE.CO SEQ# 232083 2653 | 2,000.00 | 03/16 | 49,612.42 |
| POS Purchase MO 09136424700 FREIGHTQUOTE.CO SEQ# 909389 2653 | -1,323.94 | 03/16 | 48,288.48 |
| CHECK # 4439 | -445.00 | 03/16 | 47,843.48 |
| POS Return MO 09136424700 FREIGHTQUOTE.CO SEQ# 521305 2653 | 1,323.94 | 03/17 | 49,167.42 |
| POS Purchase CA SAN JOSE PAYPAL *PJAJ IN US SEQ# 134235 2653 | -99.98 | 03/17 | 49,067.44 |
| POS Purchase CA FOLSOM VERIZON WRLS MY SEQ# 679039 1203 | -217.86 | 03/17 | 48,849.58 |
| CHECK # 4449 | -6,000.00 | 03/17 | 42,849.58 |
| CHECK # 4465 | -915.91 | 03/17 | 41,933.67 |
| CHECK # 4466 | -974.48 | 03/17 | 40,959.19 |
| CHECK # 4469 | -7,414.25 | 03/17 | 33,544.94 |
| CHECK # 4470 | -867.28 | 03/17 | 32,677.66 |

***Continued on Next Page***



# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

Page: 3 of 8

STATEMENT DATE
03/31/2016

ACCOUNT NUMBER
█████9838

## BUSINESS SMALL CHECKING ACCOUNT █████ 9838

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| POS Purchase CA 08888690076 CLOUD9 REAL TIM SEQ# 486169 2653 | -10.00 | 03/18 | 32,667.66 |
| POS Purchase CO DENVER PANDA-CONCOURSE 7 SEQ# 747474 1203 | -12.20 | 03/18 | 32,655.46 |
| POS Purchase CA 08888690076 CLOUD9 REAL TIM SEQ# 864282 2653 | -139.00 | 03/18 | 32,516.46 |
| POS Purchase CA SAN JOSE PAYPAL *SALES S US SEQ# 491701 2653 | -3,212.50 | 03/18 | 29,303.96 |
| Recur Payment CA 800-446-8848 Intuit *Payroll SEQ# 441840 2653 | -26.42 | 03/18 | 29,277.54 |
| CHECK # 4457 | -99.72 | 03/18 | 29,177.82 |
| CHECK # 4458 | -362.06 | 03/18 | 28,815.76 |
| CHECK # 4459 | -309.19 | 03/18 | 28,506.57 |
| CHECK # 4461 | -1,650.00 | 03/18 | 26,856.57 |
| CHECK # 4463 | -288.40 | 03/18 | 26,568.17 |
| CHECK # 4468 | -910.92 | 03/18 | 25,657.25 |
| ATM Deposit NY EASYSAVINGS Restaurant Netw R SEQ# 402730 1203 | 0.49 | 03/21 | 25,657.74 |
| POS Return WA SEATTLE AMAZON.COM US SEQ# 069407 2653 | 539.80 | 03/21 | 26,197.54 |
| █████3097 Transfer from BUSINESS SMALL CH█████077 on 3/21/16 at 10:37 | 5,926.55 | 03/21 | 32,124.09 |
| █████658 Transfer from BUSINESS SMALL CH█████9773 on 3/21/16 at 11:05 | 50,000.00 | 03/21 | 82,124.09 |
| POS Purchase FL 09414923272 THE CHECK DEPOT SEQ# 882697 2653 | -50.54 | 03/21 | 82,073.55 |
| EMPLOYMENT DEVEL EDD EFTPMT 1676225664 | -11.93 | 03/21 | 82,061.62 |
| EMPLOYMENT DEVEL EDD EFTPMT XXXXX6144 | -101.88 | 03/21 | 81,959.74 |
| IRS USATAXPYMT 225648120332729 | -154.92 | 03/21 | 81,804.82 |
| TaxPaymnt Dept. of Revenue TXP*EFT*011*160229*T*0\ | -445.00 | 03/21 | 81,359.82 |
| IRS USATAXPYMT 225648120796034 | -4,031.60 | 03/21 | 77,328.22 |
| CHECK # 4460 | -3,500.00 | 03/21 | 73,828.22 |
| CHECK # 4464 | -662.35 | 03/21 | 73,165.87 |
| POS Purchase MO 09136424700 FREIGHTQUOTE.CO SEQ# 484530 2653 | -63.00 | 03/22 | 73,102.87 |
| POS Purchase IL 800-295-5510 ULINE *SHIP SU E SEQ# 516709 2653 | -933.98 | 03/22 | 72,168.89 |
| Wire Out_31474_GBR INC_ | -50,000.00 | 03/22 | 22,168.89 |
| Outgoing Wire Fee - Domestic 31474 | -30.00 | 03/22 | 22,138.89 |
| POS Purchase CA SAN JOSE PAYPAL *ZHUJIAM US SEQ# 179941 2653 | -112.00 | 03/23 | 22,026.89 |
| CNA ACH PREM-PYMT 3026785340 | -2,008.61 | 03/23 | 20,018.28 |
| POS Purchase IL 800-295-5510 ULINE *SHIP SU E SEQ# 717724 2653 | -144.24 | 03/24 | 19,874.04 |
| POS Purchase GA 04043551651 EIS INC 678-255 0 SEQ# 143399 2653 | -674.42 | 03/24 | 19,199.62 |
| CHECK # 4472 | -1,215.94 | 03/24 | 17,983.68 |
| █████9330 Transfer from BUSINESS SMALL CH█████9773 on 3/28/16 at 9:02 | 70,000.00 | 03/28 | 87,983.68 |
| POS Purchase CA SAN FRANCISCO EMPORIO RULLI T O SEQ# 726638 1203 | -10.72 | 03/28 | 87,972.96 |
| POS Purchase VA 08007296021 TRAVEL INSURANC L SEQ# 045256 1203 | -42.61 | 03/28 | 87,930.35 |
| POS Purchase TX 800-932-2732 UNITED SEQ# 787557 1203 | -62.00 | 03/28 | 87,868.35 |
| POS Purchase TX 800-932-2732 UNITED SEQ# 765013 1203 | -67.00 | 03/28 | 87,801.35 |
| POS Purchase IL 877-350-0038 GOGOAIR.COM SEQ# 079958 1203 | -79.95 | 03/28 | 87,721.40 |
| POS Purchase TX 800-932-2732 UNITED SEQ# 185659 1203 | -159.00 | 03/28 | 87,562.40 |
| POS Purchase TX 800-932-2732 UNITED SEQ# 540400 1203 | -209.00 | 03/28 | 87,353.40 |
| POS Purchase TX 800-932-2732 UNITED SEQ# 298771 1203 | -660.56 | 03/28 | 86,692.84 |
| CHECK # 4471 | -1,316.83 | 03/28 | 85,376.01 |
| Recur Payment NL HELP.UBER.COM Uber BV SEQ# 911985 1203 | -4.89 | 03/29 | 85,371.12 |
| Recur Payment NL HELP.UBER.COM Uber BV SEQ# 437249 1203 | -4.94 | 03/29 | 85,366.18 |
| Recur Payment NL HELP.UBER.COM Uber BV SEQ# 670297 1203 | -18.94 | 03/29 | 85,347.24 |
| CHECK # 4473 | -7,414.25 | 03/29 | 77,932.99 |
| POS Purchase AZ 8666524043 GS SUPPLY LLC SEQ# 425225 2653 | -1,372.50 | 03/30 | 76,560.49 |
| POS Purchase MO 09136424700 FREIGHTQUOTE.CO SEQ# 989352 2653 | -2,077.87 | 03/30 | 74,482.62 |
| Recur Payment HK HONG KONG Uber *5UQSC1U SEQ# 799340 1203 | -2.32 | 03/30 | 74,480.30 |
| Recur Payment NL HELP.UBER.COM Uber BV SEQ# 604535 1203 | -4.35 | 03/30 | 74,475.95 |

***Continued on Next Page***




# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

Page: 4 of 8

STATEMENT DATE
03/31/2016

ACCOUNT NUMBER
9838

## BUSINESS SMALL CHECKING ACCOUNT 9838

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| Recur Payment HK HONG KONG Uber *5UQSC0V SEQ# 526593 1203 | -4.43 | 03/30 | 74,471.52 |
| Recur Payment IL 8887467439 SHOPIFY-CHARGE. SEQ# 374301 1203 | -179.00 | 03/30 | 74,292.52 |
| EMPLOYMENT DEVEL EDD EFTPMT XXXXX4048 | -73.91 | 03/30 | 74,218.61 |
| IRS USATAXPYMT 225649020030775 | -512.52 | 03/30 | 73,706.09 |
| 0510 Transfer from BUSINESS SMALL CH 077 on 3/31/16 at 9:31 | 1,770.00 | 03/31 | 75,476.09 |
| 2716 Transfer from BUSINESS SMALL CH 9773 on 3/31/16 at 9:24 | 66,055.36 | 03/31 | 141,531.45 |
| POS Purchase CO DENVER UNITED PACIFIC SEQ# 342338 1203 | -3.28 | 03/31 | 141,528.17 |
| POS Purchase TX 800-932-2732 UNITED SEQ# 997585 1203 | -8.99 | 03/31 | 141,519.18 |
| POS Purchase CO DENVER SUBWAY 0 8 SEQ# 385774 1203 | -12.14 | 03/31 | 141,507.04 |
| POS Purchase CO 303-342-4633 DIA PARKING OPE O SEQ# 523781 1203 | -96.00 | 03/31 | 141,411.04 |
| POS Purchase CN BEIJING BJ FAIRMONT HOT SEQ# 785866 1203 | -703.44 | 03/31 | 140,707.60 |
| Recur Payment CA PLEASANTON ZOHO CORPORATIO SEQ# 519960 1203 | -50.00 | 03/31 | 140,657.60 |
| CHECK # 4474 | -6,616.97 | 03/31 | 134,040.63 |
| BALANCE THIS STATEMENT | | 03/31 | 134,040.63 |

## YOUR CHECKS SEQUENCED
\* Indicates gap in sequence

| Date | Check # | Amount | Date | Check # | Amount | Date | Check # | Amount |
|---|---|---|---|---|---|---|---|---|
| 03/01 | 4431* | 1,892.80 | 03/04 | 4446 | 6,160.25 | 03/18 | 4461* | 1,650.00 |
| 03/01 | 4433 | 176.30 | 03/04 | 4447 | 810.39 | 03/18 | 4463 | 288.40 |
| 03/03 | 4434 | 20,915.00 | 03/09 | 4448 | 1,625.00 | 03/21 | 4464 | 662.35 |
| 03/03 | 4435 | 4,370.09 | 03/17 | 4449 | 6,000.00 | 03/17 | 4465 | 915.91 |
| 03/04 | 4436 | 2,000.00 | 03/09 | 4450 | 442.18 | 03/17 | 4466* | 974.48 |
| 03/04 | 4437 | 3,500.00 | 03/09 | 4451 | 63,656.76 | 03/18 | 4468 | 910.92 |
| 03/07 | 4438 | 11,612.63 | 03/09 | 4452 | 3,305.63 | 03/17 | 4469 | 7,414.25 |
| 03/16 | 4439 | 445.00 | 03/14 | 4453 | 1,125.33 | 03/17 | 4470 | 867.28 |
| 03/07 | 4440 | 747.39 | 03/11 | 4454 | 501.11 | 03/28 | 4471 | 1,316.83 |
| 03/02 | 4441 | 787.41 | 03/11 | 4455* | 65.89 | 03/24 | 4472 | 1,215.94 |
| 03/04 | 4442 | 399.96 | 03/18 | 4457 | 99.72 | 03/29 | 4473 | 7,414.25 |
| 03/04 | 4443 | 841.39 | 03/18 | 4458 | 362.06 | 03/31 | 4474 | 6,616.97 |
| 03/07 | 4444 | 964.47 | 03/18 | 4459 | 309.19 | | | |
| 03/07 | 4445 | 836.39 | 03/21 | 4460 | 3,500.00 | | | |



852.218627.FB0331201600A.011

Member FDIC

Case: 15-50553   Doc# 201   Filed: 04/26/16   Entered: 04/26/16 17:24:24   Page 28 of 40

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

Page: 5 of 8

STATEMENT DATE
03/31/2016

ACCOUNT NUMBER
9838

AQH LLC



| Deposit | $66.95 | 03/10/2016 |



| 4431 | $1,892.80 | 03/01/2016 |



| 4433 | $176.30 | 03/01/2016 |



| 4434 | $20,915.00 | 03/03/2016 |



| 4435 | $4,370.09 | 03/03/2016 |



| 4436 | $2,000.00 | 03/04/2016 |



| 4437 | $3,500.00 | 03/04/2016 |



| 4438 | $11,612.63 | 03/07/2016 |



| 4439 | $445.00 | 03/16/2016 |



| 4440 | $747.39 | 03/07/2016 |



| 4441 | $787.41 | 03/02/2016 |

| 4442 | $399.96 | 03/04/2016 |

Member
FDIC
EQUAL HOUSING LENDER

852.FB0331.2016.DDA.D11

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

AQH LLC



| Check # | Amount | Date |
|---|---|---|
| 4443 | $841.39 | 03/04/2016 |
| 4444 | $964.47 | 03/07/2016 |
| 4445 | $836.39 | 03/07/2016 |
| 4446 | $6,160.25 | 03/04/2016 |
| 4447 | $810.39 | 03/04/2016 |
| 4448 | $1,625.00 | 03/09/2016 |
| 4449 | $6,000.00 | 03/17/2016 |
| 4450 | $442.18 | 03/09/2016 |
| 4451 | $63,656.76 | 03/09/2016 |
| 4452 | $3,305.63 | 03/09/2016 |
| 4453 | $1,125.33 | 03/14/2016 |
| 4454 | $501.11 | 03/11/2016 |

Member

FDIC
EQUAL HOUSING LENDER

852.FB0331.2016.DOA.D11

# FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

Page: 7 of 8

STATEMENT DATE
03/31/2016

ACCOUNT NUMBER
█████9838

AQH LLC



| | | |
|---|---|---|
| 4455 | $65.89 | 03/11/2016 |
| 4457 | $99.72 | 03/18/2016 |
| 4458 | $362.06 | 03/18/2016 |
| 4459 | $309.19 | 03/18/2016 |
| 4460 | $3,500.00 | 03/21/2016 |
| 4461 | $1,650.00 | 03/18/2016 |



| | | |
|---|---|---|
| 4463 | $288.40 | 03/18/2016 |
| 4464 | $662.35 | 03/21/2016 |
| 4465 | $915.91 | 03/17/2016 |
| 4466 | $974.48 | 03/17/2016 |
| 4468 | $910.92 | 03/18/2016 |
| 4469 | $7,414.25 | 03/17/2016 |



Member FDIC

EQUAL HOUSING LENDER

852.FB0331.2016.DDA.D11

# FO FREMONT BANK

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

Page: 8 of 8

STATEMENT DATE
03/31/2016

ACCOUNT NUMBER
9838

AQH LLC



| | | |
|---|---|---|
| 4470 | $867.28 | 03/17/2016 |
| 4471 | $1,316.83 | 03/28/2016 |
| 4472 | $1,215.94 | 03/24/2016 |
| 4473 | $7,414.25 | 03/29/2016 |
| 4474 | $6,616.97 | 03/31/2016 |

852.FB0331.2016.DDA.D11

Member
FDIC 

# BlockC, LLC
## Reconciliation Detail
### Fremont DIP Oper Check (9838), Period Ending 03/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 68,709.80 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 119 items** | | | | | | |
| Bill Pmt -Check | 02/18/2016 | 4431 | Express Employmen... | X | -1,892.80 | -1,892.80 |
| Bill Pmt -Check | 02/23/2016 | 4433 | A&A Portables | X | -176.30 | -2,069.10 |
| Paycheck | 02/29/2016 | 4446 | Sean Walsh | X | -6,160.25 | -8,229.35 |
| Bill Pmt -Check | 02/29/2016 | 4435 | Tomas Bautista | X | -4,370.09 | -12,599.44 |
| Liability Check | 02/29/2016 | E-pay | United States Treas... | X | -3,902.92 | -16,502.36 |
| Bill Pmt -Check | 02/29/2016 | 4437 | Yan Ebyam | X | -3,500.00 | -20,002.36 |
| Bill Pmt -Check | 02/29/2016 | 4436 | Andres Torres | X | -2,000.00 | -22,002.36 |
| Paycheck | 02/29/2016 | 4444 | George Conklin | X | -964.47 | -22,966.83 |
| Paycheck | 02/29/2016 | 4443 | Brian Gleeson | X | -841.39 | -23,808.22 |
| Paycheck | 02/29/2016 | 4445 | Phillip M. Gilliam | X | -836.39 | -24,644.61 |
| Paycheck | 02/29/2016 | 4447 | Tony A. Peterson | X | -810.39 | -25,455.00 |
| Paycheck | 02/29/2016 | 4441 | Consuelo Banuelos | X | -787.41 | -26,242.41 |
| Paycheck | 02/29/2016 | 4440 | Ashley R Embrey | X | -747.39 | -26,989.80 |
| Paycheck | 02/29/2016 | 4442 | Nicholas Sewak | X | -399.96 | -27,389.76 |
| Check | 02/29/2016 | EFT | Ring Central | X | -29.39 | -27,419.15 |
| Bill Pmt -Check | 03/01/2016 | 4434 | Riverbank LRA | X | -20,915.00 | -48,334.15 |
| Bill Pmt -Check | 03/01/2016 | 4438 | Frontier US | X | -11,612.63 | -59,946.78 |
| Check | 03/01/2016 | EFT | Valley Oak Apartme... | X | -1,347.11 | -61,293.89 |
| Check | 03/01/2016 | EFT | Plug & Play | X | -450.00 | -61,743.89 |
| Bill Pmt -Check | 03/01/2016 | 4439 | CTC Logistics (LA) I... | X | -445.00 | -62,188.89 |
| Check | 03/01/2016 | EFT | Freightquote.com | X | -378.78 | -62,567.67 |
| Check | 03/01/2016 | EFT | eMaint Enterprises, ... | X | -70.00 | -62,637.67 |
| Check | 03/01/2016 | CC | Modesto Irrigation Di... | X | -63.23 | -62,700.90 |
| Liability Check | 03/02/2016 | E-pay | United States Treas... | X | -3,499.52 | -66,200.42 |
| Check | 03/02/2016 | CC | Del City | X | -233.31 | -66,433.73 |
| Liability Check | 03/02/2016 | E-pay | EDD | X | -118.84 | -66,552.57 |
| Check | 03/02/2016 | EFT | Intuit | X | -61.50 | -66,614.07 |
| Check | 03/03/2016 | 4448 | United States Trustee | X | -1,625.00 | -68,239.07 |
| Check | 03/03/2016 | EFT | DHL Express | X | -36.00 | -68,275.07 |
| Bill Pmt -Check | 03/04/2016 | 4451 | Riverbank LRA | X | -63,656.76 | -131,931.83 |
| Bill Pmt -Check | 03/04/2016 | 4449 | Elevate LLC | X | -6,000.00 | -137,931.83 |
| Bill Pmt -Check | 03/04/2016 | 4452 | Riverbank LRA | X | -3,305.63 | -141,237.46 |
| Check | 03/04/2016 | 4453 | UPS | X | -1,125.33 | -142,362.79 |
| Bill Pmt -Check | 03/04/2016 | 4450 | Riverbank LRA | X | -442.18 | -142,804.97 |
| Check | 03/04/2016 | CC | Del City | X | -154.01 | -142,958.98 |
| Check | 03/04/2016 | EFT | Google | X | -82.40 | -143,041.38 |
| Check | 03/05/2016 | EFT | BaseCamp | X | -20.00 | -143,061.38 |
| Liability Check | 03/07/2016 | E-pay | Colorado Departme... | X | -599.00 | -143,660.38 |
| Paycheck | 03/07/2016 | 4454 | George Conklin | X | -501.11 | -144,161.49 |
| Check | 03/07/2016 | EFT | Shopify | X | -179.00 | -144,340.49 |
| Check | 03/07/2016 | CC | G&S Supply | X | -99.99 | -144,440.48 |
| Check | 03/07/2016 | EFT | craigslist | X | -75.00 | -144,515.48 |
| Check | 03/07/2016 | EFT | Check Depot | X | -66.10 | -144,581.58 |
| Check | 03/07/2016 | 4455 | George Conklin | X | -65.89 | -144,647.47 |
| Check | 03/07/2016 | EFT | Zoho | X | -50.00 | -144,697.47 |
| Check | 03/09/2016 | EFT | Del City | X | -214.08 | -144,911.55 |
| Bill Pmt -Check | 03/10/2016 | wire B4 | Beijing Canaan Crea... | X | -50,000.00 | -194,911.55 |
| Check | 03/10/2016 | | Staples | X | -93.51 | -195,005.06 |
| Check | 03/10/2016 | EFT | Fremont Bank | X | -40.00 | -195,045.06 |
| Check | 03/11/2016 | EFT | Freightquote.com | X | -2,000.00 | -197,045.06 |
| Check | 03/11/2016 | EFT | Google | X | -508.21 | -197,553.27 |
| Check | 03/12/2016 | EFT | Freightquote.com | X | -1,323.94 | -198,877.21 |
| Check | 03/14/2016 | EFT | eBay | X | -729.00 | -199,606.21 |
| Check | 03/14/2016 | EFT | Amazon | X | -539.80 | -200,146.01 |
| Check | 03/14/2016 | 4458 | UPS | X | -362.06 | -200,508.07 |
| Check | 03/14/2016 | EFT | Ayera Technologies,... | X | -314.00 | -200,822.07 |
| Check | 03/14/2016 | 4459 | UPS Supply Chain S... | X | -309.19 | -201,131.26 |
| Check | 03/14/2016 | EFT | Alhambra Water | X | -114.02 | -201,245.28 |
| Check | 03/14/2016 | 4457 | Gilton Solid Waste | X | -99.72 | -201,345.00 |
| Paycheck | 03/15/2016 | 4469 | Sean Walsh | X | -7,414.25 | -208,759.25 |
| Paycheck | 03/15/2016 | 4466 | Consuelo Banuelos | X | -974.48 | -209,733.73 |
| Paycheck | 03/15/2016 | 4465 | Brian Gleeson | X | -915.91 | -210,649.64 |
| Paycheck | 03/15/2016 | 4468 | Phillip M. Gilliam | X | -910.92 | -211,560.56 |
| Paycheck | 03/15/2016 | 4470 | Tony A. Peterson | X | -867.28 | -212,427.84 |
| Paycheck | 03/15/2016 | 4464 | Ashley R Embrey | X | -662.35 | -213,090.19 |

Case: 15-50553   Doc# 201   Filed: 04/26/16   Entered: 04/26/16 17:24:24   Page 33 of 40

# BlockC, LLC
## Reconciliation Detail
### Fremont DIP Oper Check (9838), Period Ending 03/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 03/16/2016 | 4460 | Yan Ebyam | X | -3,500.00 | -216,590.19 |
| Check | 03/16/2016 | 4461 | Tomas Bautista | X | -1,650.00 | -218,240.19 |
| Check | 03/16/2016 | EFT | Freightquote.com | X | -1,323.94 | -219,564.13 |
| Check | 03/16/2016 | 4463 | Tomas Bautista | X | -288.40 | -219,852.53 |
| Check | 03/16/2016 | EFT | Verizon | X | -217.86 | -220,070.39 |
| Liability Check | 03/17/2016 | E-pay | United States Treas... | X | -4,031.60 | -224,101.99 |
| Liability Check | 03/17/2016 | E-pay | Colorado Departme... | X | -445.00 | -224,546.99 |
| Liability Check | 03/17/2016 | E-pay | United States Treas... | X | -154.92 | -224,701.91 |
| Check | 03/17/2016 | EFT | Cloud9 | X | -139.00 | -224,840.91 |
| Liability Check | 03/17/2016 | E-pay | EDD | X | -101.88 | -224,942.79 |
| Check | 03/17/2016 | EFT | eBay | X | -99.98 | -225,042.77 |
| Check | 03/17/2016 | EFT | Check Depot | X | -50.54 | -225,093.31 |
| Check | 03/17/2016 | EFT | Intuit | X | -26.42 | -225,119.73 |
| Liability Check | 03/17/2016 | E-pay | EDD | X | -11.93 | -225,131.66 |
| Check | 03/17/2016 | EFT | Cloud9 | X | -10.00 | -225,141.66 |
| Check | 03/18/2016 | Paypal | Shenzhen Kaishijia ... | X | -3,212.50 | -228,354.16 |
| Check | 03/18/2016 | EFT | Panda Express | X | -12.20 | -228,366.36 |
| Bill Pmt -Check | 03/21/2016 | Wire | Beijing Canaan Crea... | X | -50,000.00 | -278,366.36 |
| Paycheck | 03/21/2016 | 4471 | George Conklin | X | -1,316.83 | -279,683.19 |
| Bill Pmt -Check | 03/21/2016 | 4472 | Employment Develo... | X | -1,215.94 | -280,899.13 |
| Check | 03/21/2016 | EFT | Uline | X | -933.98 | -281,833.11 |
| Check | 03/22/2016 | EFT | CNA | X | -2,008.61 | -283,841.72 |
| Check | 03/22/2016 | AUTO | Freightquote.com | X | -63.00 | -283,904.72 |
| Check | 03/22/2016 | | Fremont Bank | X | -30.00 | -283,934.72 |
| Check | 03/23/2016 | EFT | Uline | X | -144.24 | -284,078.96 |
| Check | 03/23/2016 | EFT | eBay | X | -112.00 | -284,190.96 |
| Check | 03/24/2016 | EFT | EIS San Francisco | X | -674.42 | -284,865.38 |
| Check | 03/27/2016 | CC | United Airlines | X | -660.56 | -285,525.94 |
| Check | 03/27/2016 | CC | United Airlines | X | -209.00 | -285,734.94 |
| Check | 03/27/2016 | CC | United Airlines | X | -159.00 | -285,893.94 |
| Check | 03/27/2016 | CC | GoGOAir.com | X | -79.95 | -285,973.89 |
| Check | 03/27/2016 | CC | United Airlines | X | -67.00 | -286,040.89 |
| Check | 03/27/2016 | CC | United Airlines | X | -62.00 | -286,102.89 |
| Check | 03/27/2016 | CC | Travel Insurance | X | -42.61 | -286,145.50 |
| Paycheck | 03/28/2016 | 4473 | Sean Walsh | X | -7,414.25 | -293,559.75 |
| Liability Check | 03/28/2016 | E-pay | United States Treas... | X | -512.52 | -294,072.27 |
| Liability Check | 03/28/2016 | E-pay | EDD | X | -73.91 | -294,146.18 |
| Check | 03/28/2016 | CC | Emporio Rulli | X | -10.72 | -294,156.90 |
| Bill Pmt -Check | 03/29/2016 | 4474 | Just Bookkeeping | X | -6,616.97 | -300,773.87 |
| Check | 03/29/2016 | CC | Uber | X | -18.94 | -300,792.81 |
| Check | 03/29/2016 | CC | Uber | X | -4.94 | -300,797.75 |
| Check | 03/29/2016 | CC | Uber | X | -4.89 | -300,802.64 |
| Check | 03/30/2016 | EFT | Freightquote.com | X | -2,077.87 | -302,880.51 |
| Check | 03/30/2016 | CC | G&S Supply | X | -1,372.50 | -304,253.01 |
| Check | 03/30/2016 | EFT | Shopify | X | -179.00 | -304,432.01 |
| Check | 03/30/2016 | CC | Uber | X | -4.43 | -304,436.44 |
| Check | 03/30/2016 | CC | Uber | X | -4.35 | -304,440.79 |
| Check | 03/30/2016 | CC | Uber | X | -2.32 | -304,443.11 |
| Check | 03/31/2016 | CC | Fairmont Hotel - Beij... | X | -703.44 | -305,146.55 |
| Check | 03/31/2016 | CC | Denver International... | X | -96.00 | -305,242.55 |
| Check | 03/31/2016 | Auto | Zoho | X | -50.00 | -305,292.55 |
| Check | 03/31/2016 | CC | Subway | X | -12.14 | -305,304.69 |
| Check | 03/31/2016 | CC | United Airlines | X | -8.99 | -305,313.68 |
| Check | 03/31/2016 | CC | United Airlines | X | -3.28 | -305,316.96 |

Total Checks and Payments     -305,316.96     -305,316.96

Case: 15-50553   Doc# 201   Filed: 04/26/16   Entered: 04/26/16 17:24:24   Page 34 of 40

# BlockC, LLC
## Reconciliation Detail
### Fremont DIP Oper Check (9838), Period Ending 03/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Deposits and Credits - 25 items** | | | | | | |
| Bill Pmt -Check | 11/20/2015 | | Beijing Canaan Crea... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 12/17/2015 | | Beijing Canaan Crea... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 01/07/2016 | | Beijing Canaan Crea... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 01/08/2016 | | Beijing Canaan Crea... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 01/14/2016 | | Beijing Canaan Crea... | X | 0.00 | 0.00 |
| Bill Pmt -Check | 03/01/2016 | | Beijing Canaan Crea... | X | 0.00 | 0.00 |
| Deposit | 03/01/2016 | EFT | Intuit | X | 0.17 | 0.17 |
| Deposit | 03/01/2016 | EFT | Intuit | X | 0.23 | 0.40 |
| Deposit | 03/07/2016 | | | X | 89,025.23 | 89,025.63 |
| Transfer | 03/09/2016 | Transfer | | X | 50,000.00 | 139,025.63 |
| Deposit | 03/10/2016 | | | X | 66.95 | 139,092.58 |
| Transfer | 03/14/2016 | Transfer | | X | 32,615.13 | 171,707.71 |
| Paycheck | 03/15/2016 | | George Conklin | X | 0.00 | 171,707.71 |
| Deposit | 03/15/2016 | EFT | Freightquote.com | X | 1,323.94 | 173,031.65 |
| Deposit | 03/16/2016 | EFT | Freightquote.com | X | 2,000.00 | 175,031.65 |
| Deposit | 03/17/2016 | EFT | Freightquote.com | X | 1,323.94 | 176,355.59 |
| Deposit | 03/21/2016 | CC | | X | 0.49 | 176,356.08 |
| Deposit | 03/21/2016 | EFT | Amazon | X | 539.80 | 176,895.88 |
| Transfer | 03/21/2016 | | | X | 5,926.55 | 182,822.43 |
| Transfer | 03/21/2016 | Transfer | | X | 50,000.00 | 232,822.43 |
| Transfer | 03/28/2016 | Transfer | | X | 70,000.00 | 302,822.43 |
| Check | 03/29/2016 | 4476 | Void | X | 0.00 | 302,822.43 |
| Check | 03/29/2016 | 4475 | Void | X | 0.00 | 302,822.43 |
| Transfer | 03/31/2016 | | | X | 1,770.00 | 304,592.43 |
| Transfer | 03/31/2016 | Tansfer | | X | 66,055.36 | 370,647.79 |
| **Total Deposits and Credits** | | | | | 370,647.79 | 370,647.79 |
| **Total Cleared Transactions** | | | | | 65,330.83 | 65,330.83 |
| **Cleared Balance** | | | | | 65,330.83 | 134,040.63 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 24 items** | | | | | | |
| Check | 03/10/2016 | 4456 | Andy Faris | | -2,583.33 | -2,583.33 |
| Paycheck | 03/15/2016 | 4467 | Nicholas Sewak | | -468.38 | -3,051.71 |
| Check | 03/16/2016 | 4462 | Andres Torres | | -420.00 | -3,471.71 |
| Bill Pmt -Check | 03/29/2016 | 4494 | Riverbank LRA | | -76,654.17 | -80,125.88 |
| Bill Pmt -Check | 03/29/2016 | 4477 | UPS | | -461.45 | -80,587.33 |
| Bill Pmt -Check | 03/29/2016 | 4478 | UPS Supply Chain S... | | -229.82 | -80,817.15 |
| Check | 03/31/2016 | 4493 | Yan Ebyam | | -3,500.00 | -84,317.15 |
| Bill Pmt -Check | 03/31/2016 | 4481 | Tomas Bautista | | -3,150.00 | -87,467.15 |
| Liability Check | 03/31/2016 | E-pay | United States Treas... | | -2,922.54 | -90,389.69 |
| Liability Check | 03/31/2016 | E-pay | United States Treas... | | -2,543.50 | -92,933.19 |
| Paycheck | 03/31/2016 | 4487 | Denise Camacho | | -1,261.11 | -94,194.30 |
| Paycheck | 03/31/2016 | 4489 | George Conklin | | -1,241.28 | -95,435.58 |
| Bill Pmt -Check | 03/31/2016 | 4479 | Thomas B Mabrey | | -1,200.00 | -96,635.58 |
| Paycheck | 03/31/2016 | 4488 | Earnest B Dunlavy | | -1,109.13 | -97,744.71 |
| Paycheck | 03/31/2016 | 4486 | Consuelo Banuelos | | -1,029.76 | -98,774.47 |
| Paycheck | 03/31/2016 | 4485 | Brian Gleeson | | -990.45 | -99,764.92 |
| Paycheck | 03/31/2016 | 4491 | Phillip M. Gilliam | | -985.46 | -100,750.38 |
| Paycheck | 03/31/2016 | 4484 | Ashley R Embrey | | -939.04 | -101,689.42 |
| Paycheck | 03/31/2016 | 4492 | Tony A. Peterson | | -885.92 | -102,575.34 |
| Paycheck | 03/31/2016 | 4490 | Nicholas Sewak | | -599.35 | -103,174.69 |
| Bill Pmt -Check | 03/31/2016 | 4482 | Tomas Bautista | | -573.00 | -103,747.69 |
| Check | 03/31/2016 | 4480 | TIME WINNER INT'... | | -550.00 | -104,297.69 |
| Liability Check | 03/31/2016 | E-pay | Colorado Departme... | | -538.00 | -104,835.69 |
| Liability Check | 03/31/2016 | E-pay | EDD | | -324.65 | -105,160.34 |
| **Total Checks and Payments** | | | | | -105,160.34 | -105,160.34 |
| **Total Uncleared Transactions** | | | | | -105,160.34 | -105,160.34 |
| **Register Balance as of 03/31/2016** | | | | | -39,829.51 | 28,880.29 |

Case: 15-50553   Doc# 201   Filed: 04/26/16   Entered: 04/26/16 17:24:24   Page 35 of 40

 **FREMONT BANK**

Phone: 800-359-BANK (2265)
Website: www.fremontbank.com

744.218630.FB03312016.DDA.D11

AQH LLC
DBA BLOCKC
440 NORTH WOLFE ROAD #243
SUNNYVALE CA 94085-3869



## Business Mobile Banking

*The ultimate app to keep your business moving*



### Deposit checks on the go
### Approve transfers, wires and loan payments
### View recent transaction history and account balances

Fremont Bank Business Mobile Banking App is free to download but may not be available on all devices. Account activity and service charges still apply. Must be enrolled in Business Online Banking to activate and use Mobile Banking. Messaging and data charges from your mobile carrier service may apply. Visit www.fremontbank.com for more information about Business Mobile Banking.
DEP-0827-0216

### BUSINESS SMALL CHECKING ACCOUNT ▮1077

| Balance Last Statement | Credits | Debits | Balance This Statement |
|---|---|---|---|
| $ 14,722.67 | (2) $ 36,410.00 | (5) $ 37,726.55 | $ 13,406.12 |
| **Minimum Balance** | | | **Average Balance** |
| $ 13,406.12 | | | $ 24,528.41 |

| Description | Transaction Amount | Date | Balance |
|---|---|---|---|
| BALANCE LAST STATEMENT | | 02/29 | 14,722.67 |
| Wire In_18788951_CENTRIX INTERNATIONAL CORP._000000484 | 21,300.00 | 03/16 | 36,022.67 |
| Incoming Wire Fee 18788951 | -15.00 | 03/16 | 36,007.67 |
| ▮3097 Transfer to CHECKING ▮9838 on 3/21/16 at 10:37 | -5,926.55 | 03/21 | 30,081.12 |
| Wire In_18901781_9112-2879 QUEBEC INC_OP218452324 | 15,110.00 | 03/28 | 45,191.12 |
| Incoming Wire Fee 18901781 | -15.00 | 03/28 | 45,176.12 |
| ▮0510 Transfer to CHECKING ▮9838 on 3/31/16 at 9:31 | -1,770.00 | 03/31 | 43,406.12 |
| ▮0841 Transfer to CHECKING ▮9773 on 3/31/16 at 9:24 | -30,000.00 | 03/31 | 13,406.12 |
| BALANCE THIS STATEMENT | | 03/31 | 13,406.12 |

Member
 

# AQH, LLC
## Reconciliation Detail
### Fremont BlockC Check (1077), Period Ending 03/31/2016

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 14,722.67 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 5 items** | | | | | | |
| Check | 03/16/2016 | | | X | -15.00 | -15.00 |
| Transfer | 03/21/2016 | | | X | -5,926.55 | -5,941.55 |
| Check | 03/28/2016 | | Fremont Bank | X | -15.00 | -5,956.55 |
| Check | 03/31/2016 | | | X | -30,000.00 | -35,956.55 |
| Transfer | 03/31/2016 | | | X | -1,770.00 | -37,726.55 |
| Total Checks and Payments | | | | | -37,726.55 | -37,726.55 |
| **Deposits and Credits - 2 items** | | | | | | |
| Payment | 03/16/2016 | wire | Centrix International ... | X | 21,300.00 | 21,300.00 |
| Payment | 03/28/2016 | wire | Guy Leblanc | X | 15,110.00 | 36,410.00 |
| Total Deposits and Credits | | | | | 36,410.00 | 36,410.00 |
| Total Cleared Transactions | | | | | -1,316.55 | -1,316.55 |
| **Cleared Balance** | | | | | -1,316.55 | 13,406.12 |
| Register Balance as of 03/31/2016 | | | | | -1,316.55 | 13,406.12 |
| **Ending Balance** | | | | | -1,316.55 | 13,406.12 |

Case: 15-50553   Doc# 201   Filed: 04/26/16   Entered: 04/26/16 17:24:24   Page 37 of 40

# AQH, LLC
## Reconciliation Summary
### Fremont BlockC Check (1077), Period Ending 03/31/2016

|  | Mar 31, 16 |
|---|---|
| **Beginning Balance** | 14,722.67 |
| **Cleared Transactions** | |
| Checks and Payments - 5 items | -37,726.55 |
| Deposits and Credits - 2 items | 36,410.00 |
| **Total Cleared Transactions** | -1,316.55 |
| **Cleared Balance** | 13,406.12 |
| Register Balance as of 03/31/2016 | 13,406.12 |
| **Ending Balance** | 13,406.12 |

Case: 15-50553   Doc# 201   Filed: 04/26/16   Entered: 04/26/16 17:24:24   Page 38 of 40

# EXHIBIT G - Additional Information

# BlockC, LLC
# Profit & Loss YTD Comparison
## March 2016

|  | Mar 16 | Jan - Mar 16 |
|---|---:|---:|
| **Ordinary Income/Expense** | | |
|   **Income** | | |
|     Sales | 297,878.56 | 999,441.13 |
|     Sales of Product Income | 35,700.00 | 262,986.00 |
|     Shipping Income | 720.00 | 2,427.00 |
|   **Total Income** | 334,298.56 | 1,264,854.13 |
|   **Cost of Goods Sold** | | |
|     Electricity | 88,249.08 | 231,865.64 |
|     Freight & delivery - COS | 6,038.50 | 21,355.72 |
|     Inventory Defective Equipment W | 7,383.32 | 31,009.95 |
|     Supplies & Materials COGs | 103,904.09 | 316,033.98 |
|   **Total COGS** | 205,574.99 | 600,265.29 |
|   **Gross Profit** | 128,723.57 | 664,588.84 |
|   **Expense** | | |
|     Advertising | 665.61 | 6,553.63 |
|     Bank Charges | 110.00 | 475.00 |
|     Equipment Rental | 165.00 | 661.30 |
|     Insurance | 2,008.61 | 5,929.33 |
|     Interest Expense | 2,624.56 | 7,791.22 |
|     Job Materials | 8,559.23 | 53,662.57 |
|     Legal & Professional Fees | 19,510.69 | 46,336.09 |
|     Meals and Entertainment | 0.00 | 65.96 |
|     Office Expenses | 1,108.69 | 4,596.05 |
|     Other General and Admin Expense | | |
|       Bookkeeping | 6,307.50 | 11,530.00 |
|       Other General and Admin Expense - Other | 1,200.00 | 1,200.00 |
|     **Total Other General and Admin Expense** | 7,507.50 | 12,730.00 |
|     Other Utilities | 694.81 | 1,796.14 |
|     Payroll Expenses | | |
|       *Payroll Expenses - 2016 | 42,613.64 | 105,630.35 |
|     **Total Payroll Expenses** | 42,613.64 | 105,630.35 |
|     Postage And Delivery | 309.47 | 424.08 |
|     Rent or Lease | 22,712.11 | 68,161.33 |
|     Repair & Maintenance | 0.00 | 459.75 |
|     Shipping and delivery expense | 0.00 | 772.63 |
|     Subcontractors | 12,220.00 | 58,320.80 |
|     Supplies | 0.00 | 5,542.59 |
|     Taxes & Licenses | 0.00 | 144.72 |
|     Travel | 2,233.16 | 7,804.84 |
|     Travel Meals | 49.23 | 373.48 |
|     Website Hosting & Mgmt. | 6,000.00 | 18,179.00 |
|   **Total Expense** | 129,092.31 | 406,410.86 |
| **Net Ordinary Income** | -368.74 | 258,177.98 |
| **Other Income/Expense** | | |
|   **Other Expense** | | |
|     Miscellaneous | 0.00 | 0.00 |
|     Penalties & Settlements | 1,174.71 | 1,314.03 |
|   **Total Other Expense** | 1,174.71 | 1,314.03 |
|   **Net Other Income** | -1,174.71 | -1,314.03 |
| **Net Income** | **-1,543.45** | **256,863.95** |

Case: 15-50553    Doc# 201    Filed: 04/26/16    Entered: 04/26/16 17:24:24    Page 40 of
40