MACDONALD | FERNANDEZ LLP
IAIN A. MACDONALD (SBN 051073)
RENO F.R. FERNANDEZ III (SBN 251934)
MATTHEW J. OLSON (SBN 265908)
221 Sansome Street, Third Floor
San Francisco, CA 94104
Telephone: (415) 362-0449
Facsimile: (415) 394-5544

Administrative Claimant

UNITED STATES BANKRUPTCY COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re | Case No. 15-50553-SLJ-11 |
| AQH, LLC, | Chapter 11 |
| Debtor. | DECLARATION OF MATTHEW J. OLSON IN SUPPORT OF FIRST AND FINAL APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES |
| | Date: September 7, 2016 |
| | Time: 1:30 p.m. |
| | Place: Courtroom 3099 |
| | 280 South First Street |
| | San Jose, California |
| | Honorable Steven L. Johnson |

I, Matthew J. Olson, declare that I have personal knowledge of the following facts and, if called upon to do so, I could and would testify competently thereto:

1. I am an associate with Macdonald Fernandez LLP, and I am an attorney directly involved in Applicant's representation of AQH, LLC, Debtor herein.

2. I have read the foregoing Application and know of my own personal knowledge that the facts contained therein are true and correct.

3. Books and records are kept in Applicant's ordinary course of business, into which entries are made at or about the time legal services are rendered or costs are incurred on behalf of clients, including Debtor. From my review of such books and records, I know of my own knowledge that the factual statements contained in the foregoing Application are true and correct and

1

1    that Exhibit "A" attached hereto is a true and correct copy of the billing statements itemizing the

2    services provided and the costs incurred on behalf of Debtor.

3            4.       Attached hereto as Exhibit "B" is the resume of Kelley H. Jones.

4            5.       Attached hereto as Exhibit "C" is the resume of Samantha G. Brown.

5            6.       As required by the Guidelines for Professionals, Applicant mailed a copy of this

6    Application to Debtor under cover of the letter attached hereto as Exhibit "D."

7         I declare under penalty of perjury that the foregoing is true and correct to the best of my

8    knowledge. Executed this 17th day of August, 2016, at San Francisco, California.

9                          /s/ Matthew J. Olson

10                         MATTHEW J. OLSON

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

2

# EXHIBIT A

| Date | User | | TIME | AMOUNT |
|------|------|---|------|--------|
| **Commencement of Case** | | | | |
| 2/12/2015 | RF | Review and analyze convertible note, security agreement, balance sheet, sale info, projections and other documents (0.9); research and analyze issues re confirmation of chapter 11 plan, separate classification of convertible note, treatment of claim, valuation of option, separate valuation, subordination and other issues (1.1); draft notes re same (0.4). | 2.40 | 1,140.00 |
| 2/13/2015 | IAM | Meeting with S. Walsh and RF, office conference with RF. | 1.00 | 590.00 |
| 2/13/2015 | IAM | Review of emails from S. Walsh with financials. | 0.50 | 295.00 |
| 2/13/2015 | IAM | Review of 3-day Notice (0.1). | 0.00 | No Charge |
| 2/13/2015 | RF | Initial client meeting with S. Walsh re background, cash flow, lenders, landlord, notices, timeline, offers, strategies and other issues. | 2.30 | 1,092.50 |
| 2/13/2015 | RF | Draft letter to A. Faris re request for forbearance (.4). | 0.00 | No Charge |
| 2/13/2015 | RF | Review and analyze research re UCC sale (0.1); correspondence with S. Walsh re same (0.1). | 0.20 | 95.00 |
| 2/13/2015 | RF | Review and analyze correspondence with A. Faris re enforcement of remedies, loan, attempt to take control of assets and mailboxes and other issues (0.2); correspondence with S. Walsh re same (0.2). | 0.40 | 190.00 |
| 2/13/2015 | RF | Further analyze issues re separate classification of A. Faris in light of new information re former insider status, background, history with company and history of loan, close connections, desire to take over and other issues. | 0.50 | 237.50 |
| 2/14/2015 | RF | Telephone conference with S. Walsh re landlord's consent to entry, potential attempts to obtain possession of collateral, status of creditors' attempts to enforce remedies and issues re same (0.3); analyze issues re same (0.2); review and analyze forms of landlord consent (0.4); review and analyze correspondence from H. Cornelius purportedly re pick up collateral (0.1); correspondence with S. Walsh re same, status of collateral, creditor action, equipment leases, notice, potential protective measures and other issues (0.5) (includes 2/15/2015). | 1.50 | 712.50 |
| 2/14/2015 | RF | Revisions to draft letter to A. Faris re forbearance terms (0.3). | 0.00 | No Charge |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 2/14/2015 | RF | Correspondence with S. Walsh re payments to creditors, timeline, cash flow, terms, creditor action, potential chapter 11 case, checklist for filing emergency case and other issues. | 0.40 | 190.00 |
| 2/14/2015 | RF | Correspondence with C. Cunningham re terms of forbearance re A. Faris, cash management terms, cash flow reporting, questions and other issues (0.3). | 0.00 | No Charge |
| 2/14/2015 | RF | Revisions to legal services agreement (0.3); correspondence | 0.00 | No Charge |
| 2/14/2015 | RF | Review and analyze correspondence from A. Faris re attempt to take control of gmail account and other assets (0.1); correspondence with S. Walsh re same, ownership of account, control of account and other issues (0.3). | 0.40 | 190.00 |
| 2/15/2015 | RF | Telephone conference with S. Walsh re action by multiple creditors, anticipated action, timeline, commencement of chapter 11 case, information and documents needed, debtor in possession, responsible individual, assets, liabilities, operation in bankruptcy, operation prior to bankruptcy, treatment of creditors, schedules, statement of financial affairs and other issues (1.5); correspondence with S. Walsh re same (0.3). | 1.80 | 855.00 |
| 2/15/2015 | RF | Correspondence with S. Walsh re questions re responsible individual, priority wage claims and notice to creditors (0.2). | 0.00 | No Charge |
| 2/16/2015 | RF | Correspondence with S. Walsh re questions re calling authorities if creditor unlawfully attempts to enter and remove property and other issues re creditor action (includes 2/14-15/2015) (0.5). | 0.00 | No Charge |
| 2/16/2015 | RF | Correspondence with S. Walsh re inquiry re control re attorney's fees and expenses and legal services agreement (0.2); analyze issues re same (0.1); further revisions to legal services agreement re same (0.1). | 0.40 | 190.00 |
| 2/17/2015 | RF | Review detailed voicemail from S. Walsh re recent developments, power to new facility, status of creditor action, timeline and commencement of chapter 11 case (0.1); correspondence with S. Walsh re same and 3-day notice to quit or pay rent (0.1). | 0.20 | 95.00 |
| 2/17/2015 | RF | Correspondence with S. Walsh re landlord, administrative rent and 3-day notice to quit or pay rent (0.3); analyze issues re same (0.2). | 0.50 | 237.50 |
| 2/18/2015 | IAM | Review of emails and documents from S. Walsh. | 1.00 | 590.00 |
| 2/19/2015 | IAM | Telephone conference with S. Walsh regarding emergency Chapter 11 filing, office conferences with RF, review emails regarding payment and case Chapter 11 strategy. | 1.00 | 590.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 2/19/2015 | RB | Office conference with RF re background and case strategy (0.2); review scheduling and dates for upcoming matters in the case (0.2). | 0.40 | 130.00 |
| 2/19/2015 | RF | Review and analyze operating agreement and articles of organization (0.5); draft corporate resolutions to file case (0.5); correspondence with S. Walsh re same (0.4); correspondence with C. Cunningham and S. Walsh re powers and duties of responsible individual (0.5); revisions to corporate resolutions (0.2); correspondence with S. Walsh re same and solicitation and execution by members (0.4). | 2.50 | 1,187.50 |
| 2/19/2015 | RF | Revisions to petition, list of 20 largest creditors, creditor matrix, draft schedule D, draft schedule F and other documents (0.7); correspondence with S. Walsh re same (0.4); further revisions to same (multiple rounds) (0.4). | 1.50 | 712.50 |
| 2/19/2015 | RF | Correspondence with S. Walsh re commencement of case, emergency filing, information required, names of certain creditors, notice to creditors, status of landlord, potential unlawful detainer action, termination of lease, assumption of lease, questionnaire, preparation of petition, schedules and statement of financial affairs and other issues. | 0.60 | 285.00 |
| 2/19/2015 | RF | Correspondence with S. Walsh re questions and comments re petition, list of 20 largest creditors, insiders, names and addresses of creditors, claim amounts, characterization of indebtedness to Emergent Systems and other issues (0.3); further revisions to petition, list of 20 largest creditors and other documents (0.3). | 0.60 | 285.00 |
| 2/19/2015 | RF | Review and analyze notice of bankruptcy case filing, notice re Section 341 meeting, docket, judge's calendar, order to file missing documents, claims bar date and other documents (0.5); correspondence with C. Cunningham and S. Walsh re same (0.2). | 0.70 | 332.50 |
| 2/19/2015 | RF | Correspondence with S. Walsh re employees and independent contractors, prepetition claims, payroll, related documents and other issues (0.6); analyze issues re amending creditor matrix to add contractors and employees and motion for authority to approve payment of prepetition wages (0.3). | 0.90 | 427.50 |
| 2/20/2015 | IAM | Telephone conference with S. Walsh regarding various issues. | 0.50 | 295.00 |
| 2/20/2015 | IAM | Second telephone conference with S. Walsh. | 0.50 | 295.00 |
| 2/20/2015 | RB | Draft application for responsible individual and associated declaration and order (0.5); correspondence with C. Cunnigham re the same (0.2). | 0.70 | 227.50 |

| | | | | |
|---|---|---|---|---|
| 2/20/2015 RF | Correspondence with C. Cunningham and S. Walsh re duties of responsible individual and Section 341 meeting of creditors (0.2); revisions to application to appoint responsible individual (0.1). | | 0.30 | 142.50 |
| 2/23/2015 RB | Correspondence from U.S.Trustee re IDI materials and correspondence with RF re the same (0.1); correspondence with RF re schedules (0.1); analyze correspondence from S. Walsh re assets (0.2); correspondence with S. Walsh and RF re profit and loss and balance sheets (0.1). | | 0.50 | 162.50 |
| 2/23/2015 RF | Correspondence with L. Knight, W. Yee, C. Cunningham and | | 0.30 | 142.50 |
| 2/23/2015 RF | Research re use of Bitcoin, exchange and proceeds. | | 0.40 | 190.00 |
| 2/23/2015 RF | Review and analyze correspondence from Wells Fargo Bank re commencement of case and use of accounts (0.1); correspondence with C. Cunningham and S. Walsh re same (0.1). | | 0.20 | 95.00 |
| 2/24/2015 RB | Correspondence with SGB, C. Cunningham and S. Walsh re business questionnaire completion (0.1); correspondence with same parties re important deadlines and dates (0.1); office conference with SGB re filing status (0.1 no charge); telephone conference with O. Katz re status of case (0.1); office conference with RF re the same (0.1); correspondence to RF and O. Katz re the same (0.1); analyze correspondence and issues re A. Brough's income tax and treatment (0.3). | | 0.80 | 260.00 |
| 2/25/2015 RB | Correspondence from UST re first day motions and debtor's income (0.2); analyze correspondence from S. Walsh re method of calculating income (0.2); correspondence from SGB re order designating C. Cunningham as responsible individual and review same (0.1); correspondence with SGB and C. Cunningham re hearing date for motion on wages and taxes (0.1 no charge). | | 0.50 | 162.50 |
| 2/26/2015 RB | Correspondence from S. Walsh with A. Brough's tax claim (0.1); analyze the same and draft response (0.2); | | 0.70 | 227.50 |
| 2/27/2015 RF | Review additional signed copies of consent and resolution to file case, full execution (0.2). | | 0.00 | No Charge |
| 3/1/2015 RF | Correspondence with S. Walsh re commencement of case and preparation of schedules and statement of financial | | 0.80 | 380.00 |
| 3/2/2015 RB | Correspondence with S. Walsh and RF re employee notices of bankruptcy and analyze the same. | | 0.20 | 65.00 |

| | | | | |
|---|---|---|---|---|
| 3/2/2015 | RF | Telephone conference with C. Vezinaw of City National Bank re opening DIP accounts, issues re virtual currency and other issues (0.3); analyze issues re same and alternatives (0.3). | 0.60 | 285.00 |
| 3/3/2015 | RB | Correspondence re listing employees as creditors. | 0.20 | 65.00 |
| 3/3/2015 | RF | Correspondence and meeting with C. Vezinaw re issues re opening DIP accounts. | 0.60 | 285.00 |
| 3/3/2015 | RF | Correspondence with S. Walsh and C. Cunningham re notice to employees and independent contractors, Schedule E and mailing matrix and related issues. | 0.20 | 95.00 |
| 3/4/2015 | RF | Review and comment on questions re client questionnaire, schedules, statement of financial affairs, draws, distributions, assets, inventories, setoffs and other issues. | 0.30 | 142.50 |
| 3/4/2015 | RF | Review, analyze and revise schedules, statement of financial affairs and other documents. | 1.60 | 760.00 |
| 3/5/2015 | RB | Correspondence with RF, S. Walsh, C. Cunningham and A. Brough re schedules (0.1). | 0.00 | No Charge |
| 3/5/2015 | RF | Review and revise schedules and statement of financial affairs. | 0.80 | 380.00 |
| 3/5/2015 | RF | Telephone conference with S. Walsh re preparation of schedules, results of first-day hearings, further hearings, issues re landlord, claim of sales broker, counterclaims against Emergent Systems, schedule for case and other issues. | 0.40 | 190.00 |
| 3/6/2015 | RF | Review and revise schedules and statement of financial | 1.90 | 902.50 |
| 3/9/2015 | RF | Correspondence with A. Brough and others re insurance certificate, IDI checklist and other issues. | 0.30 | 142.50 |
| 3/10/2015 | RB | Correspondence with clients re IDI materials. | 0.20 | 65.00 |
| 3/10/2015 | RF | Review, analyze and comment on client's information for amended schedules. | 0.30 | 142.50 |
| 3/11/2015 | RB | Correspondence with clients back and forth re IDI materials and checklist (0.3); telephone conferences with S. Walsh re DIP accounts (0.2); review resolution and send correspondence re same (0.2); office conference with RF re same (0.1); review operating agreement (0.2). | 1.00 | 325.00 |
| 3/11/2015 | RF | Correspondence with S. Hsu, K. Schweikert and J. Bridgman re insurance certificate (0.4); telephone conference with J. Bridgman re status of case and request for site inspection (0.3). | 0.70 | 332.50 |
| 3/11/2015 | RF | Analyze issues re IDI questionnaire, evidentiary issues, Riverbank LRA proceedings, budget, timeline, chapter 11 plan, retention of professionals, post-petition retainers, benefit to estate, status of case and strategy. | 1.00 | 475.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 3/12/2015 | RB | Correspondence re IDI materials. | 0.20 | 65.00 |
| 3/12/2015 | RF | Review and revise US Trustee IDI questionnaire. | 0.50 | 237.50 |
| 3/12/2015 | RF | Telephone conferences with S. Hsu and J. Wesolowski re insurance certificate, certificate holder, notice of cancellation, orders re DIP financing and wages, compensation of S. Walsh, administration of case and other issues (0.4); correspondence with B. Esparza and S. Hsu re orders (0.4). | 0.80 | 380.00 |
| 3/12/2015 | RF | Review and analyze lease provisions re insurance certificate and coverage (0.3); correspondence with C. Cunningham and S. Walsh re same, removal of property outside leased premises and new cash flow projections (0.4); telephone conference with S. Walsh re same (0.4). | 1.10 | 522.50 |
| 3/13/2015 | SGB | Draft Amendments to Schedules and Statement of Financial Affairs. | 1.50 | 225.00 |
| 3/16/2015 | RF | Review and revise amended petition, schedules and statement of financial affairs. | 0.80 | 380.00 |
| 3/18/2015 | RB | Preparation for IDI by reviewing IDI materials (2.1); review applications for appointment to determine pending applications for IDI purposes (0.2); correspondence with C. Cunningham and RF re preparation for IDI (0.1); telephone conference with same parties re the same (0.3). | 2.70 | 877.50 |
| 3/19/2015 | RB | Attend IDI (1.7); travel to IDI (0.4 no charge); return to office from IDI (0.5 no charge); office conference with SBG re amendments to schedules (0.3); review amendments and client's comments (0.4); telephone conference with S. Walsh re the same (0.3); correspondence with S. Walsh re the same (0.2); correspondence with M. Olson, S. Walsh and clients re insurance (0.1). | 3.00 | 975.00 |
| 3/19/2015 | RF | Review, analyze, comment on and revise amended schedules. | 0.50 | 237.50 |
| 3/24/2015 | MJO | Prepare for Meeting of Creditors. | 0.50 | 187.50 |
| 3/25/2015 | MJO | Appear at Meeting of Creditors (2.5); Office conference with S. Walsh, A. Brough, and C. Cunningham re same and case strategy (0.4). | 2.90 | 1,087.50 |
| 3/25/2015 | MJO | Travel time to and from Meeting of Creditors (2.9). | 0.00 | No Charge |
| 3/25/2015 | MJO | Emails with A. Brough and S. Walsh re RLRA items to resolve prior to status conference hearing. | 0.20 | 75.00 |
| 3/27/2015 | RB | Voice mail to S. Walsh re questionnaire and schedules update (0.1); review punch list of issues for case and analyze same (0.2). | 0.30 | 97.50 |
| 3/30/2015 | MJO | Emails with SGB and S. Walsh re outstanding items from meeting of creditors (0.1). | 0.10 | 37.50 |

| Commencement of Case - Total | | 53.30 | 23,267.50 |
|---|---|---|---|

| | | TIME | AMOUNT |
|---|---|---|---|
| 590 | IAM | 4.50 | 2,655.00 |
| 475 | RF | 32.20 | 15,295.00 |
| 375 | MJO | 3.70 | 1,387.50 |
| 325 | RB | 11.40 | 3,705.00 |
| 150 | SGB | 1.50 | 225.00 |
| | | 53.30 | 23,267.50 |

| Utilities | | | TIME | AMOUNT |
|---|---|---|---|---|
| 2/20/2015 | RF | Analyze issues re landlord, inspection and activation of power to expanded facilities. | 0.30 | 142.50 |
| 2/20/2015 | RF | Review and analyze termination of right of first offer re Riverbank LRA (0.2); analyze issues re same (0.1); correspondence with S. Walsh re same, 3-day notices to quit or pay rent, threat of unlawful detainer action, status and other issues re Riverbank LRA (0.3). | 0.60 | 285.00 |
| 2/23/2015 | IAM | Emails and telephone conferences with S. Walsh regarding lease issues, power turn-on. | 0.50 | 295.00 |
| 2/24/2015 | RB | Office conference with IAM re landlord's failure to provide power and strategy re the same (0.2); correspondence with S. Walsh and IAM re strategy with landlord (0.2); investigate background re the same (0.2); review and analyze lease (0.3); research re 366 and 365 of the bankruptcy code and applicability here (1.3); office conference with IAM re the same (0.2); telephone conference with S. Walsh and IAM and D. Macdaniel re situation before City Council Meeting (0.4). | 2.50 | 812.50 |
| 2/24/2015 | RF | Review, analyze and revise Section 366 motion re electricity (0.7); review and analyze correspondence with landlord and other documents re same (0.5). | 1.20 | 570.00 |

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| 2/25/2015 | RB | Correspondence from S. Walsh and IAM re Riverbank's city meeting (0.1); telephone conference with D. White and IAM re electricity for facilities and motion re the same (0.3); office conferences with RF re utilities motion (0.3); detailed correspondence from RF re the same (0.2); research re landlord's duty to provide services and utilities (0.3); research for utility motion (0.8); draft utilities motion, declaration and order shortening time re the same (4.1); investigate procedural issues re servicing and Judge's requirements (0.2); correspondence from S. Walsh re wish list for utilities with landlord (0.2); correspondence with RF re adding a particular cash collateral section to utilities motion and analyze applicability of the same (0.2). | 6.70 | 2,177.50 |
| 2/25/2015 | RF | Research authorities re landlords as utility providers, Section 366, Section 365, termination of utilities, security deposit, bond, adequate assurances, performance, compelling landlord to provide electricity and other issues (1.4); revisions to motion re same (0.9). | 2.30 | 1,092.50 |
| 2/26/2015 | RF | Review, analyze and revise draft motion for order shortening time re utilities motion and DIP financing motion (0.3); revisions to declaration re same (0.2); revisions to order re same (0.1). | 0.60 | 285.00 |
| 2/26/2015 | RF | Research authorities re injunction for utilities motion (0.5); revisions to utilities motion (0.5). | 1.00 | 475.00 |

| 2/26/2015 RB | Review and revise motion for order shortening time re electricity motion (0.2); review and revise declaration re the same (0.2); draft order re order shortening time for the same (0.2); correspondence with S. Walsh, IAM and RF re method of payment of utility deposit (0.3); review promissory note (0.2); correspondence with RF re the same (0.1); review financing motion (0.2); review comments by client re financing motion and promissory note in redlined version of document (0.2); correspondence from S. Walsh re issues with financing (0.2); review S. Walsh comments re revised 366 motion (0.4); correspondence with S. Walsh and RF re the same (0.4); review and analyze updated cash collateral budget with line item for utility deposit (0.2); research re injunction and 366 (0.3); office conference with RF re the same (0.2); correspondence with RF re the same (0.1 no charge); research re emergency basis for motions (0.2); correspondence with RF re same (0.1); correspondence with RF and S. Walsh re inspection procedures (0.2). | 3.70 | 1,202.50 |
| --- | --- | --- | --- |
| 2/26/2015 RF | Correspondence with C. Cunningham and S. Walsh re motion to compel landlord to connect power, injunction and other relief and DIP financing motion (0.9); telephone conferences with S. Walsh re same (0.6); review and analyze comments to utilities motion (0.2); correspondence with S. Walsh re questions re same (0.2); revisions to utilities motion (0.5). | 2.40 | 1,140.00 |
| 2/26/2015 RF | Review and analyze lease (0.5); review and analyze emails re inspections, cancellation and other topics re buildout provided by S. Walsh (0.8); revisions to utilities motion (1.9); draft declaration of C Cunningham re same (0.4); draft declaration of A. Brough re same (0.2); draft declaration of Iain A. Macdonald re same (0.1). | 3.90 | 1,852.50 |
| 2/26/2015 RF | Draft DIP financing motion re pay utility security deposit (0.9); draft promissory note re same (0.3); draft proposed order re same (0.2); correspondence with C. Cunningham and S. Walsh re same and other issues (0.5); revisions to promissory note (0.2). | 2.10 | 997.50 |
| 2/26/2015 RF | Place detailed message with assistant for landlord's counsel re request to stipulate to order shortening time for hearing on utilities and DIP financing motions (0.1). | 0.00 No Charge | |

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 2/26/2015 | RF | Further correspondence with C. Cunningham and S. Walsh re Riverbank LRA, army and engineer review process and related issues. | 0.60 | 285.00 |
| 3/2/2015 | RB | Correspondence with RF re supplemental declaration for utilities motion (0.1); review the signed lease agreement (0.2); draft supplemental declaration (0.4); correspondence with RF re the same (0.1); correspondence with RF, S. Walsh and C. Cunningham re the same (0.2); correspondence with RF re U.S.Trustee concerns re financing motion related to utilities motion and analyze same (0.2). | 1.20 | 390.00 |
| 3/2/2015 | RB | Multiple correspondence with S. Walsh, RF, A. Brough and C. Cunningham re Brough declarations (0.3) | 0.30 | 97.50 |
| 3/2/2015 | RF | Review executed lease agreement (0.2); review, analyze and and revise supplemental declaration of C. Cunningham re lease re utilities motion (0.1). | 0.30 | 142.50 |
| 3/3/2015 | RB | Correspondence with RF, IAM and S. Walsh re landlord's electricity activation delays. | 0.20 | 65.00 |
| 3/3/2015 | RF | Review and analyze changes to declaration of A. Brough re utilities motion (0.1). | 0.00 | No Charge |
| 3/5/2015 | RB | Draft order re hearing held on utilities motion and financing motion (0.4); office conference with RF re the same (0.2). | 0.60 | 195.00 |
| 3/6/2015 | RB | Office conference with IAM re outcome of utilities hearing and draft orders re the same (0.2); revise orders (0.3); office conference with RF re the same (0.2). | 0.70 | 227.50 |
| 3/6/2015 | RB | Correspondence from K. Schweikert re orders and analyze same. | 0.20 | 65.00 |
| 3/6/2015 | RF | Correspondence with S. Walsh and others re Riverbank LRA unacceptable schedule for connecting power (0.5); draft argument re same and violations of automatic stay for status report (0.5). | 1.00 | 475.00 |
| 3/6/2015 | RF | Correspondence and place detailed voicemail message with K. Schweikert re purported concerns re order compelling Riverbank LRA to connect power. | 0.40 | 190.00 |
| 3/7/2015 | RF | Correspondence with C. Cunningham, S. Walsh and others and others re notice to Army, completion of safety check, reports of engineers, stamped plans, similarity to prior builds, history of operations, status report, declaration re same and retention of D. McDaniels. | 0.70 | 332.50 |
| 3/9/2015 | RB | Research re ARMS Act in connection with lease and state permit and inspection requirements (0.9); office conference with RF re same and utilities hearing (0.2). | 1.10 | 357.50 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 3/9/2015 | RF | Correspondence with K. Schweikert re non-response and need to discuss Riverbank LRA power issues (0.1). | 0.00 | No Charge |
| 3/10/2015 | RB | Research re subpoena for Elkins (0.5); draft the same (0.3); office conference with RF re same (0.1); correspondence from A. Brough with substation report and analyze the same (0.2). | 1.10 | 357.50 |
| 3/10/2015 | RB | Telephone conference with RF, S. Walsh and C. Cunningham re various matters including getting power back and litigation and violation of automatic stay (1.0); office conference with RF re analyzing same (0.2); draft punch list for litigation (0.3); correspondence with RF and clients re the same (0.1); review army lease (0.2). | 1.80 | 585.00 |
| 3/10/2015 | RF | Revisions to orders re motions re utilities, DIP financing, cash collateral, use of assets, wages and taxes (0.8); correspondence with C. Cunningham, S. Finestone and others re same (0.3); review and analyze S. Finestone comments to DIP financing order (0.1). | 1.20 | 570.00 |
| 3/10/2015 | RF | Review and analyze prior substation test reports (0.3); correspondence with A. Brough and others re same (0.3). | 0.60 | 285.00 |
| 3/10/2015 | RF | Analyze issues re strategy for utilities issues, special counsel, evidentiary issues, witnesses, subpoena, litigation, claims against landlord, Emergent Systems, A. Faris and C. Kilday, violations of automatic stay, retention of professionals, chapter 11 plan and other issues (0.8); review and revise litigation punch list (0.1); correspondence and leave detailed message with K. Schweikert re need for principal-to-principal communication and request to produce Army lease (0.2); review and analyze Army lease (0.7);  correspondence with C. Cunningham and S. Walsh re same (0.3). | 2.10 | 997.50 |
| 3/11/2015 | RF | Correspondence with B. Gini, M. Mengarelli and others re witnesses for continued hearing on utilities motion (0.3); telephone conference with M. Megarelli re same, background, anticipated proceedings, strategy and other issues (0.4); analyze issues re same (0.3). | 1.00 | 475.00 |
| 3/11/2015 | RF | Telephone conference with K. Schweikert M. Mengarelli re electricity, inspections, building and safety code, lease amendment, Riverbank LRA policies, correspondence, declaration of D. Olson, form of order re utilities motion, timeline and other issues (0.6); telephone conference with M. Mengarelli re same (0.3). | 0.90 | 427.50 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 3/11/2015 | RF | Review and analyze substation test report (0.1); correspondence with opposing counsel re same (0.3); correspondence with opposing counsel re forms of orders re utilities motion and several other motions and hearings (0.5). | 0.90 | 427.50 |
| 3/12/2015 | MJO | Office conference with RB re background on case and status of utilities motion (0.4); Review utilities motion (0.3). | 0.00 | No Charge |
| 3/12/2015 | RF | Correspondence with C. Cunningham, M. Mengarelli and others re litigation schedule, evidence, status report and retention of special counsel (0.3); correspondence with K, Schweikert re declaration of D. Olson and related issues (0.1). | 0.40 | 190.00 |
| 3/13/2015 | MJO | Telephone conference with IAM, RF, and client re litigation strategy on utilities motion and contact with opposing counsel (0.2); Office conference with RF re case background and litigation strategy on utilities motion (0.3); Telephone conference with K. Schweikert re utilities motion and scheduling issues (0.5); Follow-up conference with RF re same (0.1); Emails with K. Schweikert re initial comments (0.1); Follow-up conference with RF re same (0.1); Emails with RF, M. Mengarelli, S. Walsh A. Brough, and C. Cunningham re same (0.2). | 1.50 | 562.50 |
| 3/13/2015 | RF | Review and analyze Riverbank LRA's comments on proposed order re utilities motion (0.1); correspondence with K. Schweikert re same (0.1); correspondence with C. Cunningham and M. Mengarelli re same (0.1). | 0.30 | 142.50 |
| 3/13/2015 | RF | Correspondence with K. Schweikert and M. Mengarelli re status of Interwest report, questions, revisions and resolution. | 0.20 | 95.00 |
| 3/14/2015 | MJO | Emails with S. Walsh and K. Schweikert re meeting scheduling (0.2). | 0.20 | 75.00 |
| 3/15/2015 | MJO | Emails with S. Walsh, M. Mengarelli, and K. Schweikert re meeting scheduling (0.2). | 0.20 | 75.00 |
| 3/15/2015 | RB | Correspondence with RF re docket text of utilities motion (0.1). | 0.00 | No Charge |
| 3/16/2015 | MJO | Emails with S. Walsh and K. Schweikert re meeting scheduling (0.2); Review Interwest inspection report (0.2). | 0.40 | 150.00 |
| 3/17/2015 | MJO | Office conference with RF re continued hearing on utilities motion (0.3); Emails with S. Walsh and M. Mengarelli re same (0.1); Prepare for hearing (0.3); Draft Notice of Appearance (0.1). | 0.80 | 300.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 3/17/2015 | MJO | Court Appearance re status conference on utilities motion (0.5); Pre-hearing conference with client, Interwest, and opposing counsel (1.0); Pre-hearing conference with client (0.4); Post-hearing conference with client (0.4). | 2.30 | 862.50 |
| 3/17/2015 | MJO | Travel time to Court Appearance re status conference on utilities motion (4.0). | 0.00 | No Charge |
| 3/23/2015 | MJO | Telephone conference with K. Schweikert re status of utilities motion, outcome of inspection, and continuing status conference (0.2); Telephone conference with S. Walsh re same (0.1); Office conference with RF re same and strategy (0.1); Draft status conference statement (1.2). | 1.60 | 600.00 |
| 3/23/2015 | RF | Review, analyze and revise status report and request to continue hearing on utilities motion (0.2); analyze issues re same, recent developments, Army approval, schedule for case and other issues (0.2); analyze issues re Interwest report and impact on final hearing and activation of power (0.2). | 0.60 | 285.00 |
| 3/24/2015 | MJO | Emails and telephone calls with S. Walsh and A. Brough re delay in substation testing (0.2); Telephone calls and emails with K. Schweikert re same (0.5); Follow-up conference with S. Walsh re same (0.2); Telephone conference with M. Mengarelli re same (0.3). | 1.20 | 450.00 |
| 3/24/2015 | RB | Office conference with RF and MJO re update on power to the new phase. | 0.30 | 97.50 |
| 3/24/2015 | RF | Analyze and comment on correspondence re APS sudden unavailability and related and unrelated concerns of landlord, impact on activation of electricity, late charges, impact of Section 365 60-day cure period, strategy and other issues. | 0.40 | 190.00 |
| 3/26/2015 | MJO | Court Appearance re final hearing on utilities motion (0.4); Office conference with client before and after hearing (0.3); Follow-up emails with A. Brough and K. Schweikert re timing issues on commencement of work and delivery of final, stamped plans (0.1). | 0.90 | 337.50 |
| 3/26/2015 | MJO | Travel time to and from San Jose for final hearing on utilities motion (3.1). | 0.00 | No Charge |
| 3/26/2015 | MJO | Telephone conference with S. Walsh and A. Brough re continued hearing on utilities motion, payment of post-petition utilities, and strategy (0.6); Telephone conference with K. Schweikert re same (0.3); Telephone conference with M. Mengareli re same and status of state court litigation (0.2); Draft proposed final order on utilities motion (0.5). | 1.60 | 600.00 |

| Date | | Description | TIME | AMOUNT |
|---|---|---|---|---|
| 3/27/2015 | MJO | Review and revise proposed order on utilities motion (0.4); Emails with K. Schweikert re proposed order (0.1). | 0.50 | 187.50 |
| 3/27/2015 | RB | Correspondence with clients and S. Songer re application submission process. | 0.20 | 65.00 |
| 3/30/2015 | MJO | Review and revise proposed order on Utilities motion based on comments from K. Schweikert (0.4); Emails with K. Schweikert re same (0.1); Telephone conference with K. Schweikert re same (0.6); Office conference with RF re same and strategy (0.2); Email to S. Walsh re same and payment of deposit (0.1); Email to B. Esparza re entry of minutes from final hearing on utilities motion (0.1). | 1.50 | 562.50 |
| 3/31/2015 | MJO | Emails and telephone calls with RF, S. Walsh, and K. Schweikert re outstanding items for connection of power and delivery of adequate assurance deposit (0.5). | 0.50 | 187.50 |
| 3/31/2015 | RF | Correspondence with S. Walsh and others re form of payment of security deposit, recourse in case of non-performance by landlord and other issues re same (0.6); analyze issues re same (0.3). | 0.90 | 427.50 |
| 4/14/2015 | MJO | Emails with K. Schweikert re proposed form of final order for utilities motion (0.1). | 0.00 | No Charge |

| Utilities - Total | | 61.20 | 24,717.50 |
|---|---|---|---|
| 590 | IAM | 0.50 | 295.00 |
| 475 | RF | 26.90 | 12,777.50 |
| 375 | MJO | 13.20 | 4,950.00 |
| 325 | RB | 20.60 | 6,695.00 |
| 150 | SGB | 0.00 | 0.00 |
| | | 61.20 | 24,717.50 |

| Cash Collateral & First Day Motions | | | TIME | AMOUNT |
|---|---|---|---|---|
| 2/19/2015 | RF | Correspondence with C. Cunningham and S. Walsh re power, payroll, DIP accounts, sales, cash management, treatment of claims, insider loans, accounting and other issues (0.5); analyze issues re same (0.3). | 0.80 | 380.00 |
| 2/20/2015 | IAM | Office conferences with RF regarding status of case, emergency cash collateral motion (0.1). | 0.00 | No Charge |
| 2/23/2015 | IAM | Review of cash collateral motion. | 0.50 | 295.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 2/23/2015 | RB | Correspondence with RF re drafting first day motions and applicability of certain motions (0.3); research re the same (0.6); draft motion for wages and taxes (2.1); review and further draft motion re the same and accompanying declaration (2.0); office conference with RF re the same (0.3); correspondence with RF and clients re further specific information needed re employees and analyze details provided (0.2); correspondence with client re tax issues (0.2); review revised version of wage motion sent to client (0.2); review client's comments to wage and tax motion (0.2). | 5.90 | 1,917.50 |
| 2/23/2015 | RF | Review and revise wages and taxes motion (2.0); correspondence with S. Walsh and C. Cunningham re same and background of payments to S. Bautista, franchise taxes, sales and use taxes and other issues (0.3). | 2.30 | 1,092.50 |
| 2/24/2015 | RB | Correspondence from RF re sales and tax motions and changes to be made (0.1); office conference with RF re the same (0.1); review and make changes to sale and tax motions based on client's feedback (0.6); detailed correspondence to RF re the same (0.2); correspondence with RF and S. Walsh re specifics of employees particularly A. Brough and S. Walsh (0.4); correspondence from S. Walsh re taxes and analyze the same (0.2); review changes to tax and employee wages motion (0.2); review revised wages and taxes motion sent by RF (0.2). | 2.00 | 650.00 |
| 2/24/2015 | RF | Revisions to motion re wages and taxes (0.9); correspondence with C. Cunningham and S. Walsh re same, additional employees not on original list, S. Walsh, Y. Ebyam, A. Brough, minimum corporate franchise tax, capital gains taxes, question re income taxes and other issues (0.9); further revisions to motion and declaration (0.8). | 2.60 | 1,235.00 |
| 2/26/2015 | IAM | Review of Declaration of I. Macdonald (0.1). | 0.00 | No Charge |
| 2/26/2015 | IAM | Emails with S. Walsh and review pleadings. | 1.00 | 590.00 |
| 2/27/2015 | RB | Correspondence with S. Walsh, RF and IAM re pre-petition state pay roll taxes and analyze the same (0.3); draft supplemental brief to wages and tax motion re pre-petition unpaid payroll taxes (0.3); draft A. Braugh declaration re the same (0.2); edit the same (0.2); correspondence with RF re the same (0.1); correspondence with clients re the same (0.2); correspondence with RF, IAM and S. Walsh re payments to independent contractors (0.2). | 1.50 | 487.50 |

| | | | |
|---|---|---|---|
| 2/27/2015 RB | Review of promissory note for DIP financing (0.2); correspondence with RF re the same (0.1); correspondence re DIP financing (0.3); review financing motion (0.2); review modified promissory note (0.2); review revised utilities motion and declarations for the same (0.3); additional correspondence with RF, S. Walsh and IAM re comments on utilities motion (0.1);correspondence with S. Walsh, RF and IAM re final lease agreement (0.1); revise OST for utilities and financing motion (0.3); draft declaration re the same (0.2). | 2.00 | 650.00 |
| 2/27/2015 RF | Review and analyze payroll tax information and correspondence and documents re Quickbooks glitch and discovery of unpaid payroll taxes (0.3); review and revise supplemental motion re wages and taxes (0.3); review and revise declaration of A. Brough re same (0.1); correspondence with C. Cunningham and S. Walsh re same (0.3); correspondence with E. Dowell and J. Wesolowski re same (0.1). | 1.10 | 522.50 |
| 2/27/2015 RF | Several rounds of revisions to utilities motion (0.4); draft order re utilities motion (0.2); revisions to DIP financing motion (0.4); revisions to promissory note (0.2); revisions to order approving DIP financing (0.2); revisions to updated cash collateral budget (0.1); revisions to motion for order shortening time re same (0.3); revisions to declaration re same (0.3); review voicemail message from N. Golstein and place detailed message with H. Cornelius re request to stipulate to shorten time re same (0.2); review and analyze changes to promissory note, motion to approve DIP financing and order re same by S. Finestone (0.3); draft notice of interim and final hearings on utilities and DIP financing motions (0.1). | 2.70 | 1,282.50 |
| 2/27/2015 RF | Correspondence and telephone conferences with S. Walsh and C. Cunningham re terms and conditions of DIP financing, negotiations, motion re same, use of debtor's assets to pay utility security deposit and other issues (0.8); telephone conferences and correspondence with S. Finestone re same (0.5). | 1.30 | 617.50 |
| 2/27/2015 RF | Correspondence with C. Cunningham and S. Walsh re post-petition wages and related payroll expenses, amounts, names, detail and DIP financing to pay same (0.3); revisions to motion to approve DIP financing re same (0.3); revisions to declaration re utilities motion and DIP financing motion re same (0.2). | 0.80 | 380.00 |
| 3/2/2015 IAM | Office conferences with RF; prepare for hearing. | 1.00 | 590.00 |

| | | | | |
|---|---|---|---|---|
| 3/2/2015 | RF | Telephone conference and correspondence with S. Finestone re emergency hearings, DIP financing motion and questions from US Trustee re carveout, potential objections. | 0.30 | 142.50 |
| 3/2/2015 | RF | Telephone conference with S. Walsh re issues re opening DIP accounts, emergency hearings on cash collateral, wages, taxes, electricity and DIP financing, background re assets purchased from Emergent Systems, claims against Emergent Systems, contact from counsel for creditors of CoinTerra, preparation of schedules and statement of financial affairs, contact with Collins Electric and other issues (0.5); correspondence with C. Cunningham and S. Walsh re notice to employees, emergency hearings, participation of creditors, appearance by counsel for DIP lender, opening DIP accounts, virtual currency and other issues (0.5); analyze issues, recent developments and certain documents and correspondence re same (0.4). | 1.40 | 665.00 |
| 3/3/2015 | IAM | Office conferences with RF, prepare for hearing. | 1.00 | 590.00 |
| 3/4/2015 | IAM | Office conferences with RF, prepare and attend hearing (3.5), meeting with S. Walsh and C. Cunningham (1.5). | 5.00 | 2,950.00 |
| 3/4/2015 | RB | Office conference with IAM and RF re first day motions including utilties motion. | 0.50 | 162.50 |
| 3/5/2015 | RB | Office conference with RF re drafting status report (0.3); draft status report (3.3); research authorities re status report (0.2). | 3.80 | 1,235.00 |
| 3/5/2015 | RF | Review and revise orders granting interim approval of motions re cash collateral, wages, taxes, electricity and DIP financing. | 0.30 | 142.50 |
| 3/6/2015 | IAM | Office conferences with RF regarding hearings 3/5 and strategies, proposed orders. | 1.00 | 590.00 |

| 3/6/2015 RB | Correspondence with RF re status report (0.1); finish status report (0.9); draft declaration of C. Cunningham for status report and revise the same along with status report (1.5); correspondence with RF re amended cash collateral budget to include (0.2); correspondence to clients containing status report and declarations (0.1); correspondence with RF re same (0.1); correspondence with A. Brough re plans completed (0.2); correspondence with C. Cunningham re declaration and amendments to be made re insurance (0.2); amend declaration (0.2); further correspondence from A. Brough re amending declaration (0.1); make change re the same and send to client (0.2); review revised cash collateral budget (0.2). | 4.00 | 1,300.00 |
|---|---|---|---|
| 3/6/2015 RF | Review and revise status report re continued hearing on cash collateral and other issues (0.6); correspondence with C. Cunningham and others re questions and issues re same (0.5); further revisions to status report (0.3). | 1.40 | 665.00 |
| 3/6/2015 RF | Analyze and comment on orders for utilities, wages and DIP financing motions. | 0.30 | 142.50 |
| 3/9/2015 IAM | Office conferences with RF regarding prepare for hearing, review emails. | 0.60 | 354.00 |
| 3/9/2015 RF | Correspondence with C. Cunningham re hearings on motions re utilities, DIP financing, cash collateral, use of assets, wages and taxes, role of responsible individual, IDI, Section 341 meeting and eventual hearings on approval of disclosure statement and confirmation of chapter 11 plan (0.2). | 0.00 | No Charge |
| 3/9/2015 RF | Travel to and from hearings on motions re utilities, DIP financing, cash collateral, use of assets, wages and taxes (2.6). | 0.00 | No Charge |
| 3/9/2015 RF | Prepare for hearings on motions re utilities, DIP financing, cash collateral, use of assets, wages and taxes (0.8); review and analyze declarations of D. Olson and others filed by Riverbank LRA (0.8); meetings with S. Walsh and A. Brough before and after hearings (0.3); appear at hearings (0.9). | 2.80 | 1,330.00 |
| 3/10/2015 IAM | Analyze with RF regarding preparing for hearing next week. | 0.50 | 295.00 |
| 3/13/2015 RF | Review and analyze several orders and docket text orders entered re cash collateral, utilites and other motions. | 0.40 | 190.00 |

| Cash Collateral & First Day Motions - Total | | 48.80 | 21,444.00 |
|---|---|---|---|

|  |  |  | 10.60 | 6,254.00 |
| --- | --- | --- | --- | --- |
| 590 | IAM |  | 10.60 | 6,254.00 |
| 475 | RF |  | 18.50 | 8,787.50 |
| 375 | MJO |  | 0.00 | 0.00 |
| 325 | RB |  | 19.70 | 6,402.50 |
| 150 | SGB |  | 0.00 | 0.00 |
|  |  |  | 48.80 | 21,444.00 |

| Retention of Professionals | | TIME | AMOUNT |
| --- | --- | --- | --- |
| 2/20/2015 RF | Correspondence with S. Walsh and C. Cunningham re retention of accountant, monthly operating reports, deadlines and other issues. | 0.30 | 142.50 |
| 2/22/2015 RF | Correspondence with S. Walsh and C. Cunningham re retention of D. McDaniels, need for court approval and additional information. | 0.30 | 142.50 |
| 2/23/2015 RF | Review and revise application to appoint responsible individual, declaration and order re same (0.2). | 0.00 | No Charge |
| 2/24/2015 RF | Review and revise application to employ counsel for debtor, declaration re same, order re same and disclosure of compensation. | 0.40 | 190.00 |
| 2/25/2015 RF | Review order entered re appointment of responsible individual (0.1); correspondence with C. Cunningham and S. Walsh re employment of D. McDaniels and accountant, need for approval to employ and pay, MOR's, need for CV and agreements and other issues (0.3). | 0.40 | 190.00 |
| 3/2/2015 RF | Correspondence with C. Cunningham and S. Walsh re retention of accountants and MOR's (0.3); analyze issues re need for professionals, benefit to estate, timeline, notice period, deadlines and other issues re same (0.3). | 0.60 | 285.00 |
| 3/2/2015 RB | Multiple correspondence with RF, S. Walsh and C. Cunningham re retention of accountant and recommendations. | 0.20 | 65.00 |
| 3/5/2015 RF | Telephone conference with D. Flanders re background and retention as accountant. | 0.50 | 237.50 |
| 3/10/2015 RF | Correspondence with D. Flanders, C. Cunningham and others re retention of accountant. | 0.30 | 142.50 |
| 3/10/2015 RF | Correspondence with M. Mengarelli, S. Walsh and others re retention of special counsel re construction law issues for utilities motion. | 0.30 | 142.50 |
| 3/10/2015 RB | Correspondence with S. Walsh re construction attorneys (0.1); correspondence with A. Brough re CPA appointment (0.1). | 0.20 | 65.00 |

| | | | | |
|---|---|---|---|---|
| 3/11/2015 RF | Correspondence with A. Brough re retention of D. McDaniels (0.1); review and analyze consulting agreement and resume (0.2). | 0.30 | 142.50 |
| 3/11/2015 RB | Telephone conference with M. Mangorelie re background and going forward (0.3); office conference with RF re same after (0.2). | 0.50 | 162.50 |
| 3/12/2015 RF | Correspondence with D. Flanders and A. Brough re retention as accountant, preparation of MOR's, post-petition retainer and questions re same (0.5); review and analyze engagement letter, CV and other documents (0.3). | 0.80 | 380.00 |
| 3/12/2015 RB | Correspondence with RF and A. Brough re retention of CPA and retainer. | 0.20 | 65.00 |
| 3/13/2015 RF | Continued correspondence with D. Flanders re questions re retention as accountant and preparation of monthly operating reports (0.2). | 0.00 | No Charge |
| 3/13/2015 RF | Analyze requests and issues re post-petition retainers for accountant and special counsel. | 0.40 | 190.00 |
| 3/13/2015 MJO | Office conference with RF re applications to retain professionals. | 0.20 | 75.00 |
| 3/18/2015 RF | Correspondence with M. Mengarelli, S. Walsh and others re retention of M. Mengarelli as special counsel, disclosure requirements, retention by non-debtors and no payment from estate for work on non-debtor matters (0.5); analyze issues, documents and other correspondence re same (0.2). | 0.70 | 332.50 |
| 3/18/2015 SGB | Prepare Application to Employ Special Counsel, Kelly Litigation Group, Inc. (0.3). | 0.00 | No Charge |
| 3/19/2015 RF | Correspondence with A. Brough, D. Flanders and others re retention of accountant, application and supporting documents. | 0.20 | 95.00 |
| 3/19/2015 RF | Correspondence with D. Flanders re retention of accountant, disclosures, review of mailing matrix, connections with two creditors and other issues re same (0.1). | 0.00 | No Charge |
| 3/19/2015 MJO | Emails re retention of M. Mengarelli and analysis of potential conflicts (0.2). | 0.20 | 75.00 |
| 3/19/2015 MJO | Review and revise application to employ Baludler and Flanders. | 0.20 | 75.00 |
| 3/20/2015 MJO | Emails with D. Flanders and RF re disclosure of connections between Baudler & Flanders and certain creditors of AQH and analysis of same (0.2); Review and revise application to employ Baudler & Flanders and approve post-petition retainer (1.2); Review and revise application to employ Macdonald Fernandez (0.3); Review and revise application to employ Kelly Litigation Group, Inc. (1.6). | 3.30 | 1,237.50 |

| | | | | |
|---|---|---|---|---|
| 3/26/2015 | RF | Correspondence with S. Walsh and others re question re payment of professionals by estate, court approval, retention of M. Mengarelli, role of counsel, defense of C. Kilday action, named defendants, violation of automatic stay and other issues. | 0.30 | 142.50 |
| 4/2/2015 | MJO | Emails with S. Walsh re retention of DBMAC, Inc. and wavier of pre-petition claim. | 0.20 | 75.00 |
| 4/10/2015 | MJO | Review and revise application for entry of default re employment of Kelly Litigation Group and Baulder & Flanders (0.3). | 0.30 | 112.50 |
| 4/16/2015 | MJO | Emails with D. Flanders re status of employment application (0.1). | 0.00 | No Charge |
| 4/20/2015 | MJO | Review and revise motion to employ DBMAC, Inc. | 1.70 | 637.50 |
| 4/21/2015 | RF | Analyze issues re retention of further professionals, applications, benefit to estate, term and other issues. | 0.30 | 142.50 |
| 4/21/2015 | MJO | Emails with D. Flanders and SGB re order approving retention of Baulder and Flanders (0.1); Emails with SGB re preparation of amended order to include effective date of employment (0.1). | 0.00 | No Charge |
| 4/22/2015 | RF | Analyze issues re termination of employees, classification of employees and complaint (0.3); analyze issues re retention of special counsel re same (0.2). | 0.50 | 237.50 |
| 4/23/2015 | MJO | Review and revise application to employ DBMAC, Inc., approve retroactive employment, and post-petition retainer. | 0.20 | 75.00 |
| 4/23/2015 | MJO | Review fee agreement with Anderies & Gomes LLP re employment as special cousnel for employment law issues (0.2); Emails with A. Leinfelder re same (0.1). | 0.30 | 112.50 |
| 4/28/2015 | MJO | Review and revise fee agreement with Anderies & Gomes as special counsel for employment law matters (0.3); Emails with A. Leinfelder re same (0.1) | 0.40 | 150.00 |
| 5/18/2015 | MJO | Review and analyze objection to motion to employ DBMAC, Inc. (0.3); Draft notice of hearing on motion to employ DMBAC, Inc (0.2); Emails with S. Walsh and A. Brough re same (0.1). | 0.60 | 225.00 |
| 5/27/2015 | MJO | Telephone conference with S. Walsh re Riverbank LRA's objection to employment of DBMAC, Inc. | 0.20 | 75.00 |
| 6/1/2015 | MJO | Emails with S. Walsh and D. McDaniel re reply to Riverbank LRA's opposition to employment of DBMAC (0.1). | 0.00 | No Charge |
| 6/4/2015 | MJO | Telephone conference with S. Walsh and D. McDaniel re reply to Riverbank LRA's opposition to employment of DBMAC, Inc. (0.2). | 0.20 | 75.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 6/4/2015 | MJO | Draft declaration of D. McDaniel in support of reply re motion to employ DBMAC (0.6); Emails with DBMAC re same (0.1); Draft reply re motion to employ DBMAC (2.1). | 2.80 | 1,050.00 |
| 6/9/2015 | MJO | Review and analyze tentative decision on motion to employ DBMAC, Inc. (0.3); Emails with S. Walsh and D. McDaniel re same (0.2). | 0.50 | 187.50 |
| 6/11/2015 | MJO | Court Appearance re motion to employ DBMAC, Inc. and payment of post-petition retainer (0.3); Follow-up call to S. Walsh re same (0.1). | 0.40 | 150.00 |
| 6/12/2015 | MJO | Review and revise order approving employment of DBMAC, Inc. | 0.30 | 112.50 |
| 7/10/2015 | MJO | Emails with M. Mengarelli re preparation of fee application (0.1). | 0.00 | No Charge |
| 7/29/2015 | MJO | Draft supplemental disclosure of connections (0.2); Draft letter to client re same (0.1). | 0.30 | 112.50 |
| 7/30/2015 | RF | Review, analyze and revise updated disclosures of connections re Section 327 and letter re same. | 0.30 | 142.50 |
| 8/11/2015 | MJO | Review and revise fee application of M. Mangerelli (1.2); Emails with S. Walsh and M. Mangerelli re same (0.1). | 1.30 | 487.50 |
| 8/13/2015 | MJO | Emails with M. Mengarelli re timeline for finalizing fee application (0.1); Update proposed hearing date for M. Mengarelli fee application (0.1). | 0.20 | 75.00 |
| 8/31/2015 | MJO | Review and revise fee application for M. Mengarelli (0.8); Emails with M. Mengarelli re same (0.1). | 0.90 | 337.50 |
| 9/3/2015 | MJO | Emails with SGB re status of fee application for M. Mengarelli (0.1); Follow-up emails with SGB re corrections to same (0.1). | 0.20 | 75.00 |
| 9/4/2015 | MJO | Review and revise final version of interim fee application for M. Mengarelli and pleadings in support thereof (0.3). | 0.30 | 112.50 |
| 10/7/2015 | MJO | Travel time to and from hearing on Kelley Litigation Group Interim Fee Application (2.9 - 1.5 n/c). | 1.40 | 525.00 |
| 10/7/2015 | MJO | Court Appearance re Kelley Litigation Group fee application (0.3); Prepare for same (0.2). | 0.50 | 187.50 |
| 10/13/2015 | MJO | Draft order on Kelley Litigation Group fee application (0.4). | 0.30 | 112.50 |
| 11/13/2015 | MJO | Telephone conference with D. Sullivan re retention to advise debtor on sales agreements and transaction documents (0.3); Follow-up email to D. Sullivan re same (0.2). | 0.50 | 187.50 |
| 11/30/2015 | MJO | Review and revise application to employ D. Sullivan (0.3). | 0.30 | 112.50 |
| 12/1/2015 | MJO | Final review of application to employ D. Sullivan (0.2). | 0.20 | 75.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 12/9/2015 | MJO | Review order approving application to employ D. Sullivan (0.1); Emails with SGB re lodging of same (0.1). | 0.20 | 75.00 |
| 12/17/2015 | MJO | Emails with SGB and D. Sullivan re status of order approving employment of D. Sullivan (0.2). | 0.20 | 75.00 |
| 12/18/2015 | MJO | Review order approving employment of D. Sullivan (0.1); Emails with D. Sullivan re same (0.1). | 0.20 | 75.00 |
| 3/4/2016 | MJO | Emails with H. Bailey re retention and proposal for AQH (0.2). | 0.20 | 75.00 |
| 3/22/2016 | MJO | Review billing statements from M. Mengarelli (0.1); Emails with S. Walsh re same (0.1). | 0.20 | 75.00 |
| 3/24/2016 | MJO | Telephone conference with S. Walsh and H. Bailey re retention of Bailey, goals, and case background. | 1.40 | 525.00 |
| 4/4/2016 | SGB | Draft First Interim Application for Compensation of DBMAC, Inc. as Consultant for Debtor and related Declaration and Notice of Hearing (0.4), office conference with MJO re same (0.1), correspondence with Daron McDaniel re same (0.1). | 0.60 | 105.00 |
| 4/6/2016 | MJO | Review draft fee application for DBMAC, Inc. (0.3); Telephone conference with H. Bailey re status of retention (0.1). | 0.40 | 150.00 |
| 4/8/2016 | SGB | Draft application to employ Arch & Beam as expert witness and financial advisor for Debtor and supporting Declaration, Order and Certificate of Service (0.3), office conference with MJO re same (0.1). | 0.40 | 70.00 |
| 4/11/2016 | SGB | Email correspondence to Daron McDaniel re status of time entries for work completed for AQH, LLC. | 0.10 | 17.50 |
| 4/13/2016 | MJO | Telephone conference with H. Bailey re status of retention and initial analysis of issues connected with AQH sale (0.3); Review and revise application to employ Arch + Beam (0.8); Review and revise declaration of H. Bailey in support of same (0.4); Draft notice of opportunity for hearing re same (0.2); Further revisions to application to employ Arch + Beam, declaration of H. Bailey in support of same, and notice of opportunity for hearing (0.3). | 2.00 | 750.00 |
| 4/15/2016 | SGB | Email correspondence to Daron McDaniel re case status and details of requested time entries. | 0.10 | 17.50 |
| 4/18/2016 | MJO | Review and revise notice of errata re declaration of H. Bailey (0.2). | 0.20 | 75.00 |
| 4/18/2016 | SGB | Draft Notice of Errata re Declaration of Howard Bailey in Support of Motion and certificate of service (0.2); file and serve (0.1). | 0.30 | 52.50 |

| Date | | Description | Time | Amount |
|------|--|-------------|------|--------|
| 4/25/2016 | SGB | Draft Request for Entry of Default re Motion to Approve Employment of Arch & Beam Global, LLC and Declaration of MJO in Support of the Request for Entry of Default. | 0.40 | 70.00 |
| 5/10/2016 | MJO | Review and revise request for entry of default re retention of Arch + Beam, declaration and order in  support of same, and proposed order (0.7); Telephone conference and follow-up emails with C. Rouse re same and cash collateral (0.2). | 0.90 | 337.50 |
| 5/10/2016 | SGB | Prepare exhibits for Request for Entry of Default re Motion to Appoint Financial Advisor (0.1), update Order with changes (0.1), file documents and upload order (0.1 - N/C). | 0.20 | 35.00 |
| 5/10/2016 | SGB | Draft order approving motion to approve appointment of Arch + Beam as financial advisor to Debtor and approval of post-petition retainer. | 0.10 | 17.50 |
| 5/14/2016 | MJO | Emails with S. Walsh re analysis of Arch + Beam's retention status and issues connected with entry of order (0.2). | 0.20 | 75.00 |

| Retention of Professionals - Total | 34.70 | 13,207.50 |
|------------------------------------|-------|-----------|

| | | | |
|-----|-----|-------|-----------|
| 590 | IAM | 0.00 | 0.00 |
| 475 | RF | 6.90 | 3,277.50 |
| 375 | MJO | 24.50 | 9,187.50 |
| 325 | RB | 1.10 | 357.50 |
| 175 | SGB | 2.20 | 385.00 |
| | | 34.70 | 13,207.50 |

| Avalon Financing | | | TIME | AMOUNT |
|------------------|--|--|------|--------|
| 8/26/2015 | MJO | Follow-up emails with D. Galle re debtor in possession financing (0.1); Calls with S. Walsh re same and meeting with representatives from Avalon re financing (0.3); Office conference with RF re same (0.2); Follow-up emails with S. Walsh re same (0.1). | 0.70 | 262.50 |
| 8/27/2015 | MJO | Telephone conference with RF and S. Walsh re potential Debtor in Possession financing with Avalon (0.8); Emails with P. Keiffer and D. Galle re rescheduling meeting regarding claims and purchase of Cointerra servers (0.1). | 0.90 | 337.50 |
| 8/27/2015 | RF | Telephone conference with S. Walsh and MJO re presentation to Avalon investors, DIP financing and other issues (0.5). | 0.00 | No Charge |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 9/1/2015 | MJO | Attend meeting with RF, S. Walsh, and Avalon Miner representatives re bankruptcy case background and financing issues (1.0); Follow-up conference with S. Walsh re same and alleged termination of lease by Riverbank Local Redevelopment Authority (0.2); Emails with K. Schweikert re same (0.2); Letter from K. Schweikert re same (0.3); Office conference with RF re same (0.1). | 1.80 | 675.00 |
| 9/1/2015 | RF | Draft presentation to Avalon re status of case and potential investment in equipment (1.3); prepare for meeting with Avalon representatives (0.4); meeting with Avalon representatives and S. Walsh re same (0.5 - no charge). | 1.70 | 807.50 |
| 9/2/2015 | RF | Analyze issues re purchase and lease of equipment, documentation, terms, international transfers, reporting requirements, court approval and other issues re same. | 0.70 | 332.50 |
| 9/4/2015 | MJO | Draft agreement for purchase of new servers and resale (3.8): Emails with RF and S. Walsh re same (0.1); Telephone conference with S. Walsh re same (0.3); Telephone conference with S. Walsh re financing with Emergent (0.3). | 4.50 | 1,687.50 |
| 9/7/2015 | MJO | Review and revise agreement for purchase of Avalon servers (0.2); Emails with S. Walsh re same (0.1); Telephone call with S. Walsh re same (0.1) | 0.40 | 150.00 |
| 9/7/2015 | RF | Analyze issues re identity of Avalon, approval, redaction, motion to seal and scope. | 0.40 | 190.00 |
| 9/8/2015 | RF | Review, analyze and comment on draft agreement with Avalon. | 1.30 | 617.50 |
| 9/11/2015 | MJO | Emails with P. Keiffer, S. Walsh, and Y. Ebyam re offer for purchase of additional servers (0.4); Telephone conferences with Y. Ebyam re same (0.4). | 0.80 | 300.00 |
| 9/15/2015 | MJO | Emails with S. Walsh and Y. Ebyam re proposal to Fortis for purchase of additional servers (0.2). | 0.20 | 75.00 |
| 9/22/2015 | MJO | Emails with S. Walsh and J. Seeley re status of debtor in possession financing with Fountain Partners (0.2). | 0.20 | 75.00 |
| 9/23/2015 | MJO | Review and revise agreement with Avalon Miner (0.5); Emails with RF and S. Walsh re effect of Avalon retaining ownership as creating security interest (0.2); Telephone conference with S. Walsh re same and additional changes to agreement with Avalon Miner (0.3); Follow-up conference with RF re same (0.1) | 1.10 | 412.50 |
| 10/6/2015 | MJO | Draft motion to approve Avalon agreement (2.6); Email to RF re same (0.1). | 2.70 | 1,012.50 |
| 10/7/2015 | MJO | Follow-up call with S. Walsh re same and approval of agreement with Avalon Miner (0.5). | 0.50 | 187.50 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/7/2015 | RF | Review and revise motion to approve DIP financing and agreement with Avalon. | 1.10 | 522.50 |
| 10/8/2015 | MJO | Review and revise motion to approve Avalon Miner agreement (1.3); Draft declaration of Sean Walsh and exhibits thereto re same (1.1). | 2.40 | 900.00 |
| 10/9/2015 | MJO | Review comments from S. Walsh re draft motion to approve agreement with Avalon (0.2); Emails with S. Hsu, C. Rouse, P. Keiffer, D. Galle, and K. Schweikert re hearing on shortened time (0.3); Telephone conference with S. Walsh re draft motion and procedure for filing under seal (0.3). | 0.80 | 300.00 |
| 10/12/2015 | MJO | Review and revise motion to approve Avalon agreement (1.1); Draft motion for order shortening time, declaration in support thereof, and proposed order (1.1); Draft motion to file redacted document (1.5). | 3.70 | 1,387.50 |
| 10/13/2015 | MJO | Draft form of nondisclosure agreement re motion to approve Avalon agreement (0.4).; Draft notice of hearing on motion to approve agreement with Avalon (0.2); Revise proposed order shortening time (0.1); Emails with S. Walsh re scheduling of hearing on motion to approve Avalon agreement and exhibits in support thereof (0.2). | 0.80 | 300.00 |
| 10/14/2015 | MJO | Emails with K. Schweikert re Riverbank Local Redevelopment Authority's initial concerns regarding Avalon agreement (0.4). | 0.40 | 150.00 |
| 10/15/2015 | MJO | Review and analyze Riverbank Local Redevelopment Authority's opposition to motion to approve Avalon agreement (0.6); Office conference with RF re same (0.3); Emails with S. Walsh re same (0.2); Telephone conference with S. Walsh re opposition and strategy (0.6); Prepare for hearing on motion to approve Avalon agreement (0.4); Court appearance re motion to approve Avalon agreement (0.6); Follow-up call with S. Walsh re same (0.4). | 3.10 | 1,162.50 |
| 10/15/2015 | RF | Review, analyze and comment on opposition to motion to approve agreement with Avalon. | 0.90 | 427.50 |
| 10/15/2015 | RF | Analyze issues re Avalon agreement, additional information needed, privacy concerns, issues re exclusivity, costs, relationship to lease and other issues. | 0.80 | 380.00 |
| 10/16/2015 | MJO | Telephone conference with K. Schweikert and N. Goldstein re Riverbank LRA's objection to approval of Avalon agreement (0.3); Follow-up call to RF re same (0.1). | 0.40 | 150.00 |

| Date | | Description | TIME | AMOUNT |
|---|---|---|---|---|
| 10/17/2015 | MJO | Draft form of nondisclosure agreement for use with motion to approve Avalon agreement (0.4); Email to K. Schweikert re same (0.1). | 0.50 | 187.50 |
| 10/18/2015 | MJO | Draft supplemental declaration of S. Walsh in support of motion to approve agreement with Avalon (3.4); Telephone conferences with S. Walsh re same (0.6); Review and revise supplemental declaration of S. Walsh (0.9); Follow-up emails with S. Walsh re same (0.2); Finalize same for filing (0.4) | 5.50 | 2,062.50 |
| 10/20/2015 | MJO | Telephone conference with RF and S. Walsh re preparation for hearing on motion to approve agreement with Avalon and proposed settlement with Fortis/Emergent (0.6). | 0.60 | 225.00 |
| 10/20/2015 | RF | Analyze issues re new comments and issues to prepare and present to court in support of Avalon agreement. | 0.40 | 190.00 |
| 10/21/2015 | MJO | Review supplemental opposition of Riverbank LRA to motion to approve agreement with Avalon (0.4); Office conference with RF re same (0.2); Prepare for hearing on motion to approve agreement with Avalon (0.4); Appear at hearing motion to approve agreement with Avalon (0.4); Follow-up telephone call to S. Walsh re same and outcome of hearing (0.3); Draft proposed interim order on motion to approve agreement with Avalon (0.4). | 2.10 | 787.50 |
| 11/4/2015 | MJO | Court Appearance re Final Hearing on Motion to Approve Agreement with Avalon (0.3); Draft proposed order re same (0.2); Email re P. Keiffer re Kilday brokering sale of servers (0.2); Emails with J. Bridgman re same (0.1). | 0.80 | 300.00 |
| 11/30/2015 | MJO | Telephone conference with D. Sullivan re analysis of issues surrounding resale contracts (0.4). | 0.40 | 150.00 |
| 12/1/2015 | MJO | Telephone conference with D. Sullivan and S. Walsh re terms and conditions, warranty for sale of Avalon servers to end users (0.6). | 0.60 | 225.00 |

| Avalon Financing - Total | 43.20 | 16,930.00 |
|---|---|---|

| | | TIME | AMOUNT |
|---|---|---|---|
| 590 | IAM | 0.00 | 0.00 |
| 475 | RF | 7.30 | 3,467.50 |
| 375 | MJO | 35.90 | 13,462.50 |
| 325 | RB | 0.00 | 0.00 |
| 150 | SGB | 0.00 | 0.00 |
| | | 43.20 | 16,930.00 |

| Use, Sale or Lease of Assets | TIME | AMOUNT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| 4/21/2015 | MJO | Emails to J. Seeley and K. Miller re debtor in possession financing (0.2); Telephone conference with K. Miller re same (0.1); Follow-up telephone calls with J. Seeley re same (0.1). | 0.40 | 150.00 |
| 4/22/2015 | MJO | Emails with S. Walsh re debtor in possession financing (0.1); Telephone calls and emails with K. Miller re debtor in possession financing (0.1). | 0.20 | 75.00 |
| 5/1/2015 | MJO | Emails with IAM and RF re debtor in possession lenders and email to J. Seeley re debtor in possession financing for AQH (0.1); Emails with S. Walsh re same (0.1). | 0.20 | 75.00 |
| 5/4/2015 | MJO | Emails with J. Seeley and S. Walsh re debtor-in-possession financing (0.1); Telephone calls with other potential debtor-in-possession lenders (0.4); Office conference with RF re same (0.1); Emails with S. Walsh re follow up on additional lenders (0.1). | 0.70 | 262.50 |
| 5/6/2015 | MJO | Telephone conference with K. Miller re debtor in possession financing (0.2); Telephone conference with S. Welsh and J. Seeley re debtor in possession financing (0.7); Follow-up telephone conference with S. Walsh re same (0.2); Follow-up call with J. Seeley re same (0.1). | 1.20 | 450.00 |
| 5/7/2015 | MJO | Research deadline for tendering adequate protection payments under cash collateral order (0.2); Emails with S. Walsh re same (0.1); Email with C. Rouse re same (0.1). | 0.40 | 150.00 |
| 5/8/2015 | MJO | Review of engagement letter for Acrius Capital (0.2); Emails with S. Walsh and J. Seeley re same (0.1). | 0.30 | 112.50 |
| 5/12/2015 | MJO | Telephone conference with K. Miller re security for debtor-in-possession loan (0.1); Follow up email re same (0.1). | 0.20 | 75.00 |
| 5/13/2015 | MJO | Emails with A. Brough and S. Walsh re proposed turnover of assets to security company in exchange for releasing claim (0.1); Office conference with RF re same (0.2). | 0.30 | 112.50 |
| 5/19/2015 | MJO | Analyze schedules to determine potential security interest which may be offered to debtor-in-possession lenders (0.2); Review excel file prepared by SGB re same (0.1); Emails with K. Miller re same (0.1); Follow-up emails with J. Seeley and S. Walsh re same (0.1); Review correspondence from M. Mengarelli to K. Schweikert re lease of additional space and power needs (0.1). | 0.60 | 225.00 |
| 5/21/2015 | MJO | Office conference with K. Miller re debtor in possession financing (0.8); Emails with K. Miller re same (0.1); Emails with S. Walsh re scope of work by K. Miller and J. Seeley (0.2). | 1.10 | 412.50 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 5/27/2015 | RF | Analyze and comment on issues re DIP financing, lender, prospects, status and other issues re same. | 0.50 | 237.50 |
| 6/9/2015 | MJO | Review of tentative decision on motion to assume or reject leases (0.2). | 0.20 | 75.00 |
| 6/10/2015 | MJO | Telephone conference with J. Seeley, S. Walsh, T. Carter re proposed sale-leaseback transaction. | 0.70 | 262.50 |
| 6/26/2015 | MJO | Review draft agreements re debtor-in-possession financing (0.4); Emails with J. Seeley and J. Van Hooser re same (0.2); Review and analyze list of proposed collateral (0.1); Anaylze issues surrounding proposed sale-lease back transaction (0.4). | 1.10 | 412.50 |
| 7/6/2015 | MJO | Research re payment of mechanic's liens upon assumption of lease of real property. | 0.90 | 337.50 |
| 7/8/2015 | MJO | Draft motion to approve sale/leaseback of equipment (0.4); Emails with J. Seeley re status (0.1). | 0.50 | 187.50 |
| 7/10/2015 | MJO | Telephone conference with C. Rouse re proposed sale-leaseback transaction (0.3); Follow-up email to C. Rouse re same (0.4). | 0.70 | 262.50 |
| 7/13/2015 | MJO | Telephone conference with S. Walsh re proposed DIP financing and cash collateral matters (0.5); Emails with C. Rouse re same (0.2). | 0.70 | 262.50 |
| 7/14/2015 | MJO | Telephone conference with C. Rouse re proposed DIP financing (0.2). | 0.20 | 75.00 |
| 7/20/2015 | MJO | Telephone conference with C. Rouse re DIP financing and cash collateral matters (0.2). | 0.20 | 75.00 |
| 7/21/2015 | MJO | Telephone conference with C. Rouse and A. Faris re proposed sale-leaseback transaction (0.5); Follow-up email to S. Walsh and C. Cunningham re same (0.3); Follow-up telephone call with RF re same (0.2). | 1.00 | 375.00 |
| 7/22/2015 | MJO | Emails with RF and S. Walsh re proposed sale-leaseback transaction (0.1); Telephone conference with S. Walsh re same (0.3). | 0.40 | 150.00 |
| 7/22/2015 | RF | Correspondence with S. Walsh re DIP financing, potential carveout or priming lien, negotiations with potential lender, negotiations with A. Faris and Emergent Systems, cash collateral stipulation and other issues re same (0.4); analyze issues re same (0.5). | 0.90 | 427.50 |
| 7/29/2015 | RF | Analyze issues re proposal re DIP financing from Emergent Systems, replacement and expansion of equipment, return of equipment, accommodations for dispute re same, negotiations with city and landlord re assumption of lease, negotiations with mechanic's lien holders and other issues. | 1.40 | 665.00 |

| | | | | |
|---|---|---|---|---|
| 8/3/2015 | MJO | Telephone conference with S. Walsh re status of case, release of mechanics' liens, lease assumption, and debtor in possession financing (0.4); Follow-up email to. A. Fritz re release of mechanics' liens (0.1); Emails with D. Galle re debtor in possession financing and issues with Emergent and Fortis (0.1); Email to K. Schweikert re lease assumption (0.1). | 0.70 | 262.50 |
| 8/6/2015 | MJO | Email with J. Seeley re status update on debtor in possession financing (0.2); Emails with S. Walsh re debtor in possession financing with Emergent (0.2). | 0.40 | 150.00 |
| 8/11/2015 | MJO | Emails with D. Galle re debtor in possession financing by Emergent. | 0.20 | 75.00 |
| 8/12/2015 | MJO | Telephone conference with S. Walsh re case status, issues with assumption of lease, issues with phase 4(b) expansion, post-petition charges of Collins Electric, and debtor in possession financing (0.7); Emails with D. Galle re debtor in possession financing (0.1); Emails with C. Rouse re consent to use of cash collateral and payoff of Faris's claim (0.2). | 1.00 | 375.00 |
| 8/13/2015 | MJO | Telephone call and email to D. Galle re debtor in possession financing (0.1); Telephone conference with C. Rouse re consent to use of cash collateral and payment of Faris's claim (0.2); Follow-up email to C. Rouse re same (0.2). | 0.50 | 187.50 |
| 8/14/2015 | MJO | Telephone conference with S. Walsh re debtor in possession financing issues, new equipment leases (0.6); Follow-up emails with S. Walsh and D. Galle re debtor in possession financing with Emergent (0.1). | 0.70 | 262.50 |
| 8/17/2015 | MJO | Telephone conference with D. Galle re proposed debtor-in-possession financing (0.4); Follow-up email to S. Walsh re same (0.1); Follow-up telephone call with S. Walsh re same (0.3); Email to D. Galle re adequate protection payment (0.1); Follow-up telephone conversation with S. Walsh re revised projections (0.2); Review second set of revised projections (0.1); Email to D. Galle re same (0.1). | 1.30 | 487.50 |
| 8/18/2015 | MJO | Telephone conference with D. Galle re debtor in possession financing (0.2); Follow-up telephone call with S. Walsh re same (0.2). | 0.40 | 150.00 |
| 8/21/2015 | MJO | Telephone call to D. Galle re debtor in possession financing (0.1); Follow-up emails with D. Galle and P. Keiffer re use of cash collateral (0.1). | 0.20 | 75.00 |
| 8/24/2015 | MJO | Telephone call with S. Walsh re status of negotiations with Emergent and electricity issues with Riverbank LRA (0.2); Follow up emails with S. Walsh re same (0.1); Emails with S. Walsh re trespassing alleged by Riverbank LRA (0.1). | 0.40 | 150.00 |

| | | | | |
|---|---|---|---|---|
| 9/2/2015 | MJO | Emails with S. Walsh re financing from Emergent (0.1); Email with D. Galle re same (0.1). | 0.20 | 75.00 |
| 9/29/2015 | MJO | Telephone conference with S. Walsh re status of discussions with Fortis Advisors, updated projection (0.3); Telephone conference with J. Seeley re status of financing options (0.3); Follow-up email to S. Walsh re same (0.1). | 0.70 | 262.50 |
| 9/30/2015 | MJO | Emails with RF re covering meeting with Riverbank mayor and other officials re AQH power needs and other lease issues (0.2); Emails with S. Walsh re status of Avalon contract (0.2). | 0.40 | 150.00 |
| 10/1/2015 | MJO | Emails with S. Walsh re Avalon contract and final pricing (0.2). | 0.20 | 75.00 |
| 10/7/2015 | MJO | Telephone conference with D. Galle and P. Keiffer re proposed settlement of claims and purchase of additional servers and power supplies (0.5) | 0.50 | 187.50 |
| 12/15/2015 | MJO | Telephone conference with P. Keiffer re equipment opportunity for Cointerra servers (0.3); Follow-up email to S. Walsh re same (0.1); Follow-up emails with P. Keiffer re same (0.1). | 0.50 | 187.50 |
| 12/16/2015 | MJO | Emails with S. Walsh re equipment purchase from Fortis Advisers (0.1); Emails with P. Keiffer re same (0.2). | 0.30 | 112.50 |
| 1/6/2016 | MJO | Emails with K. Schweikert re amendment to list of 20 largest unsecured creditors and proposed objection to approval of disclosure statement (0.3); Emails with SGB re service of same and notice re amendment (0.1). | 0.40 | 150.00 |
| 1/6/2016 | RF | Analyze issues re approval of disclosure statement, likely issues, hearing and issues re plan. | 0.50 | 237.50 |
| 2/16/2016 | MJO | Telephone conference with S. Walsh and C. Cunningham re strategies around sale as a going concern (1.1); Telephone conference with P. Keiffer re same (0.4). | 1.50 | 562.50 |
| 2/24/2016 | MJO | Telephone conference with H. Bailey re sale of business as going concern (0.2). | 0.20 | 75.00 |
| 2/26/2016 | MJO | Telephone conference with J. Seeley, E. Mann, and S. Walsh re debtor in possession financing (0.5); Follow-up telephone conference with S. Walsh re same (0.2). | 0.70 | 262.50 |
| 2/29/2016 | MJO | Telephone conference with H. Bailey re case background and proposed § 363(f) sale (0.4). | 0.40 | 150.00 |
| 3/8/2016 | MJO | Emails with S. Walsh and J. Seeley re exit financing (0.2); Telephone conference with J. Seeley re same (0.2). | 0.40 | 150.00 |

| Date | | Description | TIME | AMOUNT |
|---|---|---|---|---|
| 4/12/2016 | MJO | Finalize stipulation re adequate protection payments with Emergent and Fortis (0.1); Emails with P. Keiffer re same and distribution of adequate protection payments (0.1); Emails to S. Walsh re same (0.2). | 0.40 | 150.00 |
| 4/13/2016 | MJO | Emails with S. Walsh and Ashley re adequate protection payments to Fortis and Emergent (0.1). | 0.10 | 37.50 |
| 5/26/2016 | MJO | Telephone conference with J. Seeley re financing options for AQH (0.5); Follow-up conference with S. Walsh re same and case strategy (0.6). | 1.10 | 412.50 |

| Use, Sale or Lease of Assets - Total | | | 29.30 | 11,317.50 |
|---|---|---|---|---|
| 590 | IAM | | 0.00 | 0.00 |
| 475 | RF | | 3.30 | 1,567.50 |
| 375 | MJO | | 26.00 | 9,750.00 |
| 325 | RB | | 0.00 | 0.00 |
| 150 | SGB | | 0.00 | 0.00 |
| | | | 29.30 | 11,317.50 |

| Kilday Litigation | | | TIME | AMOUNT |
|---|---|---|---|---|
| 3/17/2015 | RF | Correspondence with S. Walsh and others re C. Kilday non-bankruptcy lawsuit, impact on bankruptcy case, potential violation of automatic stay, role of counsel and other issues (0.2); analyze issues and review documents re same (0.2). | 0.40 | 190.00 |
| 3/17/2015 | RB | Correspondence with S. Walsh and RF re Kilday lawsuit (0.1); review lawsuit (0.4). | 0.50 | 162.50 |
| 3/18/2015 | MJO | Emails with RF, M. Mengarelli, S. Walsh, and A. Brough re Kilday lawsuit and potential defenses in Bankruptcy Court. | 0.20 | 75.00 |
| 3/20/2015 | RF | Analyze potential claims against C. Kilday, naming debtor as "doe" defendant, violation of automatic stay, harassment of principals of debtor, counterclaims and other issues re same (0.5); draft notes re same (0.3). | 0.80 | 380.00 |
| 3/27/2015 | MJO | Research re imposition of co-debtor stay (0.7). | 0.70 | 262.50 |
| 3/27/2015 | MJO | Research re procedure for obtaining stay of Kilday suit. | 1.80 | 675.00 |
| 3/30/2015 | MJO | Letter to Bridgman re Kilday's violation of automatic stay (1.6); Emails with M. Mengarelli re same (0.1). | 1.70 | 637.50 |
| 3/30/2015 | SGB | Email correspondences to J. Bridgman re violation of the automatic stay; cc to client re same. | 0.00 | No Charge |
| 4/10/2015 | MJO | Draft complaint against C. Kilday to recover damages for violation of automatic stay and injunctive relief (2.9); Review and revise same (0.7); Emails with S. Walsh re same (0.1). | 3.70 | 1,387.50 |

| Date | | Description | Hours | Amount |
|------|---|-------------|-------|--------|
| 4/10/2015 | RF | Review and analyze correspondence, notes and other documents re C. Kilday violations of automatic stay and contact with debtors and others (0.3); review and revise complaint re same (0.7). | 1.00 | 475.00 |
| 4/23/2015 | MJO | Review and revise complaint against C. Kilday for violation of the automatic stay and injunctive relief. | 0.20 | 75.00 |
| 4/28/2015 | MJO | Review discovery propounded by Kilday in post-petition state-court proceeding. | 0.20 | 75.00 |
| 5/11/2015 | MJO | Emails with M. Mengarelli re amended complaint filed by Kilday in state court (0.1); Review of same (0.2). | 0.30 | 112.50 |
| 5/14/2015 | MJO | Draft motion and points and authorities for temporary restraining order (3.3); Research re same and applicable standard (0.4); Review and analyze first amended state-court complaint (0.4) | 4.10 | 1,537.50 |
| 5/15/2015 | MJO | Review and revise application for temporary restraining order, draft notice of hearing and declarations of A. Brough and M. Mengeralli in support of same (1.9); Draft application for order shortening time, proposed order, and declaration of MJO in support of same (0.6). | 2.50 | 937.50 |
| 5/18/2015 | MJO | Review and revise notice of hearing on application for temporary restraining order (0.2); Review order granting motion to shorten time as entered (0.1); Office conference with SGB re service of same (0.1); Emails with A. Brough and S. Walsh re filing of motion for temporary restraining order (0.1). | 0.50 | 187.50 |
| 5/21/2015 | MJO | Telephone conference with J. Bridgman re moving forward with hearing on motion for temporary restraining order (AQH v Kilday) (0.1); Conference with SGB re reforwarding notices to J. Bridgman (0.1). | 0.20 | 75.00 |
| 5/22/2015 | MJO | Court Appearance re motion for temporary restraining order (AQH v. Kilday) (1.7); Office conference with A. Brough and S. Walsh before and after hearing re same (0.5); Prepare for hearing (0.6); Emails with RF and M. Mengerlli re same (0.1). | 2.90 | 1,087.50 |
| 5/22/2015 | MJO | Travel time to and from hearing on motion for temporary restraining order (AQH v. Kilday) (2.3 - 1.1 n/c). | 1.20 | 450.00 |
| 5/26/2015 | MJO | Draft order granting temporary restraining order and establishing briefing schedule (0.6); Review and revise same (0.2); Research re requirements for order imposing injunction (0.2); Email to J. Bridgman re same (0.1). | 1.10 | 412.50 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 5/28/2015 | MJO | Telephone conference with J. Bridgman re AQH v. Kilday adversary proceeding (0.1); Review temporary restraining order as entered (0.1); Emails with M. Mengerlli re same (0.1). | 0.30 | 112.50 |
| 6/2/2015 | MJO | Research re entry of default and standard for failure to "otherwise defend" under Federal Rule of Civil Procedure 55(a) (0.7); Office conference with RB re same (0.1); Office conference with IAM re same and status of case (0.2); Draft request for entry of default and declaration of Matthew J. Olson in support of same (0.3); Research re procedural rules surrounding clerk's entry of default (0.4); Draft clerk's entry of default (0.1). | 1.80 | 675.00 |
| 6/8/2015 | MJO | Review answer to complaint filed by Kilday (AQH v Kilday) (0.2); Conference with SGB re status of request for entry of default (0.1). | 0.30 | 112.50 |
| 6/9/2015 | MJO | Telephone conference with J. Bridgman re settlement and stipulations for (1) continuance of and (2) entry of preliminary injunction (0.2); Draft stipulation for entry of preliminary injunction (1.2); Draft order re preliminary injunction (0.6); Draft stipulation re continuance of telephonic scheduling conference (0.4); Draft order re same (0.3). | 2.70 | 1,012.50 |
| 6/11/2015 | MJO | Analyze billing entries re AQH v. Kilday for settlement discussions (0.8). | 0.80 | 300.00 |
| 7/9/2015 | MJO | Emails with M. Mengarelli re fees incurred in defending Kilday suit (0.2). | 0.20 | 75.00 |
| 7/21/2015 | MJO | Emails with J. Bridgman re settlement of AQH v. Kilday. | 0.20 | 75.00 |
| 7/22/2015 | MJO | Emails with J. Bridgman re status conference scheduling (AQH v Kilday) (0.2); Telephone conference with J. Bridgman re discovery conference (0.3). | 0.50 | 187.50 |
| 7/23/2015 | MJO | Draft joint case management conference statement (AQH v Kilday) (0.6); Review and revise same (0.2); Emails with J. Bridgman re same (0.1). | 0.90 | 337.50 |
| 7/24/2015 | MJO | Email to J. Bridgman re amending answer (AQH v Kilday) (0.1). | 0.00 | No Charge |
| 7/30/2015 | MJO | Court Appearance re case management conference (AQH v Kilday) (0.2); Prepare for same (0.2); Emails with J. Bridgman re settlement (0.2). | 0.60 | 225.00 |
| 8/11/2015 | MJO | Review and redact time entries related to AQH v. Kilday (0.6); Emails with M. Mengarelli re same (0.1); Emails with J. Bridgman re same and settlement (0.1). | 0.80 | 300.00 |
| 11/16/2015 | MJO | Draft notice of deposition of Christopher Kilday (AQH v. Kilday) (0.2); Email to J. Bridgman re analysis of Kilday's claim and settlement proposal (0.8). | 1.00 | 375.00 |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 11/17/2015 | MJO | Draft stipulation to extend discovery deadline. | 0.10 | 37.50 |
| 11/24/2015 | MJO | Emails with J. Bridgman re settlement (AQH v Kilday) (0.2); Emails with S. Walsh re same (0.1). | 0.30 | 112.50 |
| 12/16/2015 | MJO | Draft settlement agreement for Kilday claim and adversary proceeding (AQH. v. Kilday) (1.2); Email to RF and M. Mengarelli re same (0.1); Follow-up email to J. Bridgman re settlement (0.1). | 1.40 | 525.00 |
| 12/17/2015 | MJO | Review and revise settlement agreement (AQH v Kilday) (0.4); Emails with RF re same (0.1); Emails with J. Bridgman re same (0.1) | 0.60 | 225.00 |
| 1/8/2016 | MJO | Emails with J. Bridgman re executed settlement agreement (0.1); Draft stipulation and order to vacate pre-trial conference and trial (0.4); Emails with J. Bridgman re same (0.1). | 0.60 | 225.00 |
| 1/26/2016 | MJO | Draft pre-trial statement re AQH v Kilday (0.3); Review Court's order re stipulation to vacate trial (0.1); Draft motion to approve Kilday settlement (0.9); Draft Declaration of S. Walsh in support of same (0.4); Draft notice of hearing re same (0.4). | 2.10 | 787.50 |
| 1/27/2016 | MJO | Emails with courtroom deputy and J. Bridgman re pre-trial conference and settlement issues (0.2). | 0.20 | 75.00 |
| 2/19/2016 | MJO | Draft request for entry of default re Kilday settlement and declaration of MJO in support thereof (0.8); Emails with J. Bridgman and S. Walsh re same (0.1). | 0.90 | 337.50 |
| 2/25/2016 | MJO | Review order approving settlement with Kilday (0.1); Draft stipulation for dismissal of AQH v Kilday adversary proceeding (0.2); Emails to J. Bridgman, M. Mengarelli, and S. Walsh re same (0.1). | 0.40 | 150.00 |
| 3/3/2016 | MJO | Review status of dismissal of Kilday v. Walsh (0.2); Emails with M. Mengarelli re same (0.1). | 0.30 | 112.50 |
| 3/8/2016 | MJO | Emails with J. Bridgman re dismissal of Kilday v. Walsh and parties included as "AQH Defendants" (0.2); Check court docket for notice of dismissal (0.1). | 0.30 | 112.50 |
| 3/14/2016 | MJO | Review Superior Court docket to check on status of dismissal of Kilday v. Walsh (0.2). | 0.20 | 75.00 |
| 3/16/2016 | MJO | Emails with J. Bridgman re dismissal of Kilday v. Walsh not on docket (0.1); Check court docket for notice of dismissal (0.1). | 0.20 | 75.00 |
| 3/18/2016 | MJO | Review state-court docket for filing of dismissal of Kilday v. Walsh (0.1); Finalize notice of dismissal (AQH v. Kilday) for filing (0.1); Follow-up email with J. Brigman re same (0.1). | 0.30 | 112.50 |

| **Kilday Litigation - Total** | | | 42.00 | 15,945.00 |
|---|---|---|---|---|
| 590 IAM | | | 0.00 | 0.00 |
| 475 RF | | | 2.20 | 1,045.00 |

|     |     |       |           |
|-----|-----|-------|-----------|
| 375 | MJO | 39.30 | 14,737.50 |
| 325 | RB  | 0.50  | 162.50    |
| 150 | SGB | 0.00  | 0.00      |
|     |     | 42.00 | 15,945.00 |

| Other Adversary Proceedings/Contested | | TIME | AMOUNT |
|---|---|---|---|
| 3/4/2015 RF | Review and analyze correspondence and documents re potential violations of automatic stay, claims against Riverbank LRA, claims against Emergent Systems, claims against A. Faris and other issues (0.8); correspondence with A. Schrimp re engagement as counsel for A. Faris, emergency hearings and status of case (0.2). | 1.00 | 475.00 |
| 3/10/2015 RB | Office conference with RF re litigation strategies and automatic stay violation timeline. | 0.30 | 97.50 |
| 3/11/2015 RF | Analyze facts re claims against Emergent Systems re poor performance of equipment. | 0.40 | 190.00 |
| 3/11/2015 RF | Telephone conference with D. Galle re Emergent Systems, counterclaims, status of case and other issues (0.3); analyze issues re same (0.2). | 0.50 | 237.50 |
| 4/22/2015 MJO | Emails with S. Walsh and A. Brough re claim by independent contractor for unemployment benefits (0.1); Review independent contractor agreement and release of claims (0.1); Telephone call to A. Leinfelder re same (0.1); Telephone conference with A. Leinfelder re same, case background, and employment process(0.4); Follow-up email to S. Walsh and A. Brough re same (0.1). | 0.70 | 262.50 |
| 4/23/2015 MJO | Telephone conference with A. Leinfelder re claim by independent contractor for unemployment benefits (0.2); Follow-up email to S. Walsh and A. Brough re same (0.1). | 0.30 | 112.50 |
| 4/26/2015 MJO | Emails with A. Leinfelder re call with client on EDD issues (0.1) | 0.00 | No Charge |
| 4/27/2015 MJO | Telephone conference with A. Leinfelder and S. Walsh re EDD notice and independent contractor classification issues. | 0.50 | 187.50 |
| 7/1/2015 MJO | Analyze facts re dealings with Emergent to identify potential causes of action. | 0.40 | 150.00 |
| 7/24/2015 MJO | Telephone call to M. Udler re mechanic's liens bonds (0.1); Follow-up email to M. Udler re same (0.3). | 0.40 | 150.00 |
| 4/4/2016 RF | Analyze options, strategies, circumstances and issues re motion to dismiss or convert case. | 0.90 | 427.50 |

| | | | | |
|---|---|---|---|---|
| 4/5/2016 MJO | Review and analzye US Trustee's motion to dismiss (0.4); Telephone conference with P. Keiffer re US Trustee's motion to dismiss, adequate protection, and potential sale and plan (0.2); Telephone conference with S. Walsh re analysis of motion to dismiss and case strategy (0.3). | 0.90 | 337.50 |
| 4/7/2016 RF | Analyze issues re motion to dismiss case, creditor plan, level of administrative debt, level of assets, recent MOR's and other issues. | 0.70 | 332.50 |
| 4/19/2016 MJO | Telephone conference with C. Rouse re analysis of US Trustee's motion to dismiss (0.1); Analysis of communications from Employment Development Department re payroll tax audit (0.4). | 0.50 | 187.50 |
| 4/20/2016 RF | Analyze issues re motion to dismiss or convert case, discussions with US Trustee, opposition, interested parties, creditor plan, information discrepancies and other issues. | 0.50 | 237.50 |
| 4/20/2016 MJO | Telephone conference with H. Bailey re analysis of issues related to sale as a going concern (0.2); Telephone conference with L. Kelly re US Trustee's motion to dismiss (0.2); Follow-up emails with S. Walsh re same (0.1); Telephone conference with S. Walsh re US Trustee's motion to dismiss, analysis Bitcoin market forces and impact on debtor, audit by Employment Development Department, and status of conversations with H. Bailey (1.0). | 1.50 | 562.50 |
| 4/27/2016 MJO | Telephone calls and emails to L. Kelly re US Trustee's motion to dismiss (0.2); Research re standards for cause to dismiss a case and applicability of § 1112(b)(2) to defeat US Trustee's motion to dismiss (0.7); Analysis of U.S. Trustee's motion to dismiss and case file (1.2); Review and analysis of Riverbank LRA's opposition (0.3); Draft opposition to motion to dismiss (2.6). | 5.00 | 1,875.00 |
| 4/28/2016 MJO | Telephone conference with H. Bailey re status of US Trustee's motion to dismiss and analysis of short-term impacts on efforts to sell business as a going concern (0.1). | 0.10 | 37.50 |
| 5/10/2016 MJO | Analyze issues re US Trustee's motion to dismiss (0.8); Conference with S. Hsu re same (0.2). | 1.00 | 375.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 5/11/2016 | MJO | Prepare for hearing on US Trustee's motion to dismiss (0.8); Conferences with client before and after hearing (0.7); Court appearance re US Trustee's motion to dismiss (0.9); Travel time to and from hearing on US Trustee's motion to dismiss (3.6 - 1.8 n/c); Telephone conference with H. Bailey re outcome of hearing and strategy (0.2); Telephone conference with RF re same (0.2); Follow-up emails with creditors re same (0.2). | 5.00 | 1,875.00 |
| 5/12/2016 | MJO | Emails with RF re analysis of outcome of hearing on US Trustee's motion to dismiss (0.2); Follow-up office conference re same (0.3); Telephone conference with C. Cunningham re proposed conversation with A. Faris (0.2); Follow-up emails with C. Cunningham re same (0.2). | 0.90 | 337.50 |
| 5/24/2016 | MJO | Telephone call and follow-up to D. Galle re case status and potential resolution in event of dismissal (0.2). | 0.20 | 75.00 |
| 6/20/2016 | MJO | Review and analyze opinion on U.S. Trustee's motion to dismiss (0.7); Conference with RF re same (0.2); Emails with S. Walsh and P. Keiffer re same (0.2); Emails with H. Bailey re same and request for updated fee agreement (0.1). | 1.20 | 450.00 |
| 6/21/2016 | RF | Analyze issues re operation following dismissal, value of business, sale of assets, priority of claims outside bankruptcy, issues re landlord's claim and other issues. | 1.30 | 617.50 |
| 6/21/2016 | MJO | Telephone conference with RF, IAM, C. Cunningham, and S. Walsh re Court's decision on motion to dismiss and case strategy moving forward (0.7); Prepare for same (0.3); Follow-up conference with RF and IAM re same (0.5); Draft letter to creditors (1.6); Analyze issues re adjustments to budget (0.3); Analyze comments from A. Faris (0.2). | 3.60 | 1,350.00 |
| 6/22/2016 | MJO | Draft proposed order re motion to dismiss preserving settlements (0.6). | 0.60 | 225.00 |
| 6/23/2016 | RF | Analyze issues re wind up and dissolve entity, liquidate assets, carveout, distribution and other issues (0.4); draft memorandum re same (0.2). | 0.60 | 285.00 |
| 6/23/2016 | RF | Draft new legal services agreement, promissory note and letter re same (0.8); revisions to same (0.3). | 1.10 | 522.50 |
| 6/23/2016 | MJO | Telephone conference with IAM re status of case (0.2); Emails with RF and IAM re same, wind up process and draft documents for client (0.3); Emails with C. Rouse re request for forbearance agreement (0.2); Emails with various counsel re order dismissing case and preserving settlements (0.2). | 0.90 | 337.50 |

| Date | Staff | Description | Time | Amount |
|---|---|---|---|---|
| 6/27/2016 | RF | Analyze issues re status of negotiations, use of space, landlord rights and remedies, status of collateral, forbearance, next steps and other issues. | 0.60 | 285.00 |
| 6/27/2016 | MJO | Review and analyze 3-day notice to quit or pay rent (Riverbank LRA) (0.2); Emails with IAM and S. Walsh re retention and creditor inquiries (0.2). | 0.40 | 150.00 |
| 6/28/2016 | MJO | Emails with P. Keiffer re order dismissing case (0.2); Emails with C. Rouse re forbearance agreement (0.1); Office conference with IAM re status and strategy (0.2). | 0.50 | 187.50 |
| 6/29/2016 | MJO | Follow up emails with opposing counsel re order on motion to dismiss (0.3). | 0.30 | 112.50 |
| 6/30/2016 | MJO | Follow up on approval of order re dismissal (0.1); Finalize same (0.2). | 0.30 | 112.50 |

| Other Adversary Proceedings/Contested - Total | | 33.10 | 13,157.50 |
|---|---|---|---|
| 590 | IAM | 0.00 | 0.00 |
| 475 | RF | 7.60 | 3,610.00 |
| 375 | MJO | 25.20 | 9,450.00 |
| 325 | RB | 0.30 | 97.50 |
| 150 | SGB | 0.00 | 0.00 |
| | | 33.10 | 13,157.50 |

| Plan & Disclosure Statement | | | TIME | AMOUNT |
|---|---|---|---|---|
| 3/10/2015 | RB | Office conference with RF re plan and disclosure statement details. | 0.30 | 97.50 |
| 3/13/2015 | RF | Analyze terms for chapter 11 plan, treatment of claims, classification of claims, assumption of leases and executory contracts, means of execution and other issues. | 0.80 | 380.00 |
| 3/18/2015 | RF | Analyze issues re chapter 11 plan, treatment of setoff claims, classification, budget and other issues re same. | 0.60 | 285.00 |
| 3/23/2015 | RF | Draft chapter 11 plan. | 2.90 | 1,377.50 |
| 3/31/2015 | RF | Draft combined chapter 11 plan and disclosure statement. | 2.90 | 1,377.50 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 4/1/2015 | RF | Draft notes and correspondence re plan projections, impact of energy activation, terms of plan, treatment of claims, classification of claims, plan payments, convenience class, setoff, disputed claims reserve, lease assumption, cure of arrears, professional fees, repayment of DIP loan, final approval of cash collateral budget, revisions to cash collateral budget, operation under cash collateral budget and other issues (0.6); correspondence with S. Walsh and others re same (0.4) (includes 4/2/2015). | 1.00 | 475.00 |
| 4/1/2015 | RF | Draft chapter 11 plan terms re classification and treatment of claims, disputed claims, insiders, equity security interests, means of execution, priority claims, professional fees and other terms. | 1.80 | 855.00 |
| 4/3/2015 | RF | Revisions to chapter 11 plan re claims, disputed claims, setoff, treatment of claims and other issues. | 1.00 | 475.00 |
| 4/10/2015 | RF | Revisions to chapter 11 plan and disclosure statement. | 1.10 | 522.50 |
| 4/23/2015 | RF | Review and analyze draft plan projections (0.5); correspondence with S. Walsh re same (0.4). | 0.90 | 427.50 |
| 4/23/2015 | RF | Draft chapter 11 plan and disclosure statement. | 1.60 | 760.00 |
| 4/28/2015 | MJO | Telephone conference with S. Walsh re projections for plan and ability to use a graduated repayment plan. | 0.20 | 75.00 |
| 5/1/2015 | MJO | Research re acceptable payment terms for secured and unsecured claims (0.9); Analyze financial projections underpinning projected repayment plan (0.5); Telephone conference with C. Cunningham, S. Walsh, and A. Brough re same, plan strategies, financing options, and employment of special counsel (1.1); Follow-up email to C. Cunningham, S. Walsh, and A. Brough re plan confirmation deadline. (0.2). | 2.70 | 1,012.50 |
| 5/4/2015 | MJO | Emails with S. Walsh re form plan and disclosure statement (0.1); Emails with A. Brough re timing of payment of pre-petition payroll tax liabilities (0.2). | 0.30 | 112.50 |
| 7/10/2015 | MJO | Analyze financial projections for proposed plan of reorganization. | 0.70 | 262.50 |
| 8/5/2015 | MJO | Review revised projections for business performance based on different scenarios for debtor-in-possession financing. | 0.20 | 75.00 |
| 8/13/2015 | MJO | Emails with S. Walsh re deadline to file plan (0.1); research re same (0.1). | 0.20 | 75.00 |
| 10/30/2015 | MJO | Office conference with RF re plan treatment for Fortis and Emergent (0.2); Email and telephone conference with P. Keiffer re same (0.3). | 0.50 | 187.50 |

| | | | | |
|---|---|---|---|---|
| 11/5/2015 | MJO | Office conference with RF re plan confirmation issues, agreement with Avalon, and feasibility (0.2). | 0.20 | 75.00 |
| 11/17/2015 | RF | Analyze issues re projections and other issues for approval of disclosure statement and confirmation of plan. | 0.30 | 142.50 |
| 11/20/2015 | MJO | Research re form Chapter 11 plan and disclosure statement. | 0.60 | 225.00 |
| 11/23/2015 | RF | Review and revise chapter 11 plan and disclosure statement. | 1.10 | 522.50 |
| 11/24/2015 | MJO | Analyze claims and repayment projections for plan analysis (1.8); Draft combined plan and disclosure statement (1.3); Telephone conference with S. Walsh re draft plan (0.7). | 3.80 | 1,425.00 |
| 11/25/2015 | MJO | Review and revise combined plan and disclosure statement (4.6). | 4.60 | 1,725.00 |
| 12/11/2015 | RF | Analyze issues re projections, profit and loss, feasibility, performance of new business lines and other issues. | 0.30 | 142.50 |
| 12/21/2015 | MJO | Telephone conference with S. Walsh re adjustment to projections for plan of reorganization and strategy (0.3). | 0.30 | 112.50 |
| 12/23/2015 | MJO | Review and revise combined plan and disclosure statement (1.6). | 1.60 | 600.00 |
| 12/24/2015 | MJO | Review and revise plan and projections to accompany same (1.5); Emails with S. Walsh and C. Cunningham re same (0.3); Further revisions re plan and projections (0.8). | 2.60 | 975.00 |
| 12/30/2015 | MJO | Emails with S. Walsh re deadline to file objections to disclosure statement and status of objections (0.2). | 0.20 | 75.00 |
| 1/4/2016 | MJO | Prepare and review redline of amended plan (0.3); Emails with P. Keiffer re same and case updates (0.2). | 0.50 | 187.50 |
| 1/7/2016 | RF | Analyze issues re landlord's purported objection to approval of disclosure statement based upon amendment to list of 20 largest creditors, potential sanctions, frivolous objection, impact upon claims against landlord, potential litigation against landlord, statute of limitations, attorney's fees and other issues. | 0.50 | 237.50 |
| 1/7/2016 | MJO | Travel time to and from hearing re disclosure statement (1.5, 1.4 a n/c). | 1.50 | 562.50 |

| | | | | |
|---|---|---|---|---|
| 1/7/2016 | MJO | Office conference with RF Riverbank Local Redevelopment Authority's proposed objection to approval of disclosure statement based upon amended 20 largest unsecured creditors, plan confirmation strategy, and feedback from Fortis Advisers (0.3); Telephone conference with K. Schweikert re same (0.1); Prepare for hearing on disclosure statement (0.5); Conferences with S. Walsh and C. Cunningham re disclosure statement hearing (0.4); Court appearance re same (0.5). | 1.80 | 675.00 |
| 1/8/2016 | MJO | Draft notice of continued hearing re approval of disclosure statement (0.2). | 0.20 | 75.00 |
| 1/26/2016 | MJO | Emails with S. Walsh re potential change in assumptions for forecasts offered with disclosure statement (0.2). | 0.20 | 75.00 |
| 1/28/2016 | MJO | Telephone conference with C. Rouse re disclosure statement (0.2). | 0.20 | 75.00 |
| 2/1/2016 | MJO | Telephone conference with S. Walsh re new projections and modifications to plan (0.9); Analyze new projections in preparation for same (0.5); Review and analyze objection to approval of disclosure statement filed by A. Faris (0.2); Telephone call with J. Seeley re potential for loan to fund server purchases under Plan (0.2); Follow-up email with J. Seeley and S. Walsh re same (0.3); Review and revise nondisclosure agreement for documents to be provided to J. Seeley (0.2). | 2.30 | 862.50 |
| 2/1/2016 | MJO | Telephone conference with S. Walsh re new projections and modifications to plan (0.9); Analyze new projections in preparation for same (0.5); Review and analyze objection to approval of disclosure statement filed by A. Faris (0.2); Telephone call with J. Seeley re potential for loan to fund server purchases under Plan (0.2); Follow-up email with J. Seeley and S. Walsh re same (0.3); Review and revise nondisclosure agreement for documents to be provided to J. Seeley (0.2). | 2.30 | 862.50 |
| 2/3/2016 | MJO | Emails to D. Galle, P. Keiffer, C. Rouse, K. Schweiker, and S. Hsu re not going forward with disclosure statement hearing (0.2); Review and analyze updated projections (0.2). | 0.40 | 150.00 |
| 2/4/2016 | MJO | Emails with P. Keiffer and D. Galle re AQH plan (0.1); Telephone conference with P. Keiffer re same (0.3); Court appearance re disclosure statement hearing and status conference (0.6); Follow-up telephone conference with S. Walsh re same, case strategy, and status of electricity connection to Phase 4b (0.3). | 1.30 | 487.50 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 2/4/2016 | MJO | Emails with P. Keiffer and D. Galle re AQH plan (0.1); Telephone conference with P. Keiffer re same (0.3); Court appearance re disclosure statement hearing and status conference (0.6); Follow-up telephone conference with S. Walsh re same, case strategy, and status of electricity connection to Phase 4b (0.3). | 1.30 | 487.50 |
| 2/11/2016 | RF | Analyze issues re recent developments and new projections. | 0.50 | 237.50 |
| 2/11/2016 | MJO | Review and analysis of updated financial projections (1.8); Emails with S. Walsh re same (0.1). | 1.90 | 712.50 |
| 2/11/2016 | MJO | Telephone conference with RF and S. Walsh re change in financial circumstances, sale of substantially all of the assets, conversion of the case, liquidating Chapter 11 plan, and case strategy (0.5); Office conference with RF re same (0.2). | 0.70 | 262.50 |
| 2/12/2016 | RF | Analyze issues re revised projections, financing needed, prospects for financing, sources, potential sale, potential buyers, extension with Avalon and other issues. | 0.90 | 427.50 |
| 2/12/2016 | MJO | Review and analysis of updated plan projections (0.9); Office conference with RF re same (0.4); Emails with S. Walsh re same (0.1); Telephone conference with S. Walsh re same (0.6). | 2.00 | 750.00 |
| 3/2/2016 | RF | Review, analyze and comment on draft amended chapter 11 plan (0.7); analyze issues re sale prospects, sale efforts, status of assets, values, MOR projections and other issues (0.7); review, analyze and comment on landlord's response to status conference statement (0.4); analyze issues re claims against landlord, litigation and treatment under plan (0.3). | 3.10 | 1,472.50 |
| 3/2/2016 | MJO | Financial analysis of liquidation plan (1.6); Emails with S. Walsh and RF re same (0.2); Draft amended Chapter 11 Plan (1.5). | 3.30 | 1,237.50 |
| 3/3/2016 | RF | Review, analyze and comment on second draft amended plan (0.5); further analyze issues re sale, marketing, advisor, terms, administrative claims and other issues (0.5). | 1.00 | 475.00 |
| 3/3/2016 | MJO | Review and revise plan (1.3); Emails with RF re same (0.1); Draft notice of hearing on approval of disclosures (0.1); Telephone call with S. Walsh re draft plan (0.4); Telephone conference with IAM and RF re plan strategy (0.2). | 1.90 | 712.50 |
| 3/31/2016 | RF | Analyze issues re sale prospects, recent inquiries, Bitcoin price increase, comments from Fortis, adequate protection payments, plan treatment, sourcing of equipment and other issues. | 0.30 | 142.50 |

| Date | | Description | TIME | AMOUNT |
|---|---|---|---|---|
| 6/2/2016 | MJO | Telephone conference with P. Keiffer and S. Geary re case status and plan strategy (0.7); Follow-up call with S. Geary re same (0.2). | 0.90 | 337.50 |

| **Plan & Disclosure Statement - Total** | | **64.30** | **26,357.50** |
|---|---|---|---|
| 590 | IAM | 0.00 | 0.00 |
| 475 | RF | 22.60 | 10,735.00 |
| 375 | MJO | 41.40 | 15,525.00 |
| 325 | RB | 0.30 | 97.50 |
| 150 | SGB | 0.00 | 0.00 |
| | | 64.30 | 26,357.50 |

| **Monthly Operating Reports** | | | **TIME** | **AMOUNT** |
|---|---|---|---|---|
| 3/18/2015 | KHJ | Telephone conference with D. Flanders regarding monthly operating report and information needed. | 0.20 | 30.00 |
| 3/19/2015 | KHJ | E-mail to D. Flanders regarding NAICS code for monthly operating report (0.1). | 0.00 | No Charge |
| 3/19/2015 | KHJ | Office conference with SGB regarding cash collateral budget for monthly projections on monthly operating report. | 0.20 | 30.00 |
| 3/20/2015 | MJO | Office conference with KHJ re preparation of monthly operating reports (0.1); Emails with C. Cunningham, A. Brough, and S. Walsh re same (0.1). | 0.20 | 75.00 |
| 3/20/2015 | KHJ | Review and revisions to February 2015 monthly operating report. | 0.50 | 75.00 |
| 3/20/2015 | KHJ | Redactions to bank statements and other documents to attach to February 2015 monthly operating report (0.2); E-mail to client enclosing report for review and signature (0.1). | 0.30 | 45.00 |
| 3/23/2015 | KHJ | Review of e-mail from S. Walsh regarding changes to monthly operating report and review of comments thereto. | 0.30 | 45.00 |
| 3/24/2015 | KHJ | Office conference with MJO regarding S. Walsh's changes to monthly operating report. | 0.20 | 30.00 |
| 3/27/2015 | MJO | Telephone conference with S. Walsh re questions on monthly operating report (0.6); Follow-up message to KHJ re same (0.1). | 0.70 | 262.50 |
| 3/31/2015 | KHJ | Telephone conference with A. Brough regarding status of monthly operating report and UST quarterly fees. | 0.20 | 30.00 |
| 4/1/2015 | KHJ | Review of e-mail from A. Brough regarding monthly operating report (0.1). | 0.00 | No Charge |
| 4/1/2015 | KHJ | Revisions to February 2015 monthly operating report and e-mail to client for review and signature and information regarding UST quarterly fees. | 0.20 | 30.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 4/2/2015 | KHJ | Office conference with MJO regarding monthly operating report (0.2). | 0.00 | No Charge |
| 4/3/2015 | RF | Correspondence with D. Flanders and A. Brough re monthly operating reports, interaction with cash collateral budget and accrual versus cash accounting (0.2); correspondence with A. Brough re updated cash collateral budget and explanation re changes (0.2). | 0.40 | 190.00 |
| 4/3/2015 | KHJ | Review of e-mail from RF and E-mail to MJO regarding MOR accrual questions. | 0.20 | 30.00 |
| 4/8/2015 | MJO | Office conference with KHJ re questions on monthly operating report (0.2). | 0.00 | No Charge |
| 4/9/2015 | MJO | Emails with A. Brough and D. Fladers re monthly operating report (0.2); Office conference with KHJ re same (0.1). | 0.30 | 112.50 |
| 4/9/2015 | KHJ | Office conference with MJO regarding February monthly operating report and accrual basis reporting (0.1). | 0.00 | No Charge |
| 4/9/2015 | KHJ | E-mail to A. Brough regarding February monthly operating report and accrual basis reporting. | 0.20 | 30.00 |
| 4/10/2015 | MJO | Telephone conference with KHJ and D. Flanders re monthly operating reports (0.3); Follow-up telephone conference with A. Brough re same and closure of debtor in possession accounts (0.2); Office conference with RF re same, post-petition borrowing, and analysis of contractor status (0.2); Follow-up conference with KHJ re closure of debtor in possession accounts (0.1) | 0.80 | 300.00 |
| 4/10/2015 | KHJ | Telephone conference with MJO and D. Flanders regarding format for monthly operating and categorizing certain items. | 0.30 | 45.00 |
| 4/20/2015 | KHJ | E-mail to A. Brough regarding access to google drive for bank statements for monthly operating report (0.2). | 0.00 | No Charge |
| 4/20/2015 | KHJ | Office conference with MJO regarding using debtor's April projections for March monthly operating report. | 0.20 | 30.00 |
| 4/21/2015 | KHJ | Review and revise March monthly operating report (0.8); E-mail to clients regarding review and signature on report (0.2); Review e-mail from A. Brough regarding use of new projected numbers on report and response to same (0.2). | 1.20 | 180.00 |
| 5/20/2015 | KHJ | Telephone conference with D. Flanders regarding projection figures for April monthly operating report. | 0.20 | 30.00 |
| 5/22/2015 | KHJ | E-mail to D. Flanders regarding status of April monthly operating report (0.1). | 0.00 | No Charge |
| 5/28/2015 | KHJ | Review and revise April monthly operating report (0.6); E-mail to A. Brough regarding information needed to complete report (0.2). | 0.80 | 120.00 |

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 5/29/2015 | KHJ | E-mail to A. Brough and I. Goesnar regarding March bank statements (0.1). | 0.00 | No Charge |
| 6/1/2015 | MJO | Emails with I. Goesnar re obtaining clean copy of bank statements for March 2015 (0.2). | 0.20 | 75.00 |
| 6/22/2015 | MJO | Review draft monthly operating report (0.2); Emails with KHJ and S. Walsh re proposed revision to revenue and expense projections (0.2). | 0.40 | 150.00 |
| 6/22/2015 | KHJ | Review of e-mail from D. Flanders regarding professional fees and May monthly operating report (0.1); Office conference with MJO regarding same (0.1); Response e-mail to D. Flanders (0.1). | 0.30 | 45.00 |
| 6/22/2015 | KHJ | Review and revise May monthly operating report (0.7); E-mail to C. Cunningham and S. Walsh with revised report for review and signature (0.1); Review response e-mail from S. Walsh regarding revisions to projected revenue and expenses (0.1; Office conference with MJO regarding same (0.1); Further revisions to operating report (0.1); E-mail to S. Walsh regarding same (0.1). | 1.20 | 180.00 |
| 6/23/2015 | MJO | Review of May 2015 monthly operating report (0.2); Emails with C. Cunningham re same (0.1); Email to S. Walsh re analysis of liens held by Emergent and Faris (0.1 - n/c). | 0.30 | 112.50 |
| 7/8/2015 | SGB | Email correspondence to S. Walsh & I. Goesnar re payment of U.S. Trsutee quarterly fees and further instructions. | 0.20 | 30.00 |
| 7/16/2015 | MJO | Telephone conference with KHJ and D. Flanders re status of monthly operating reports and tax returns. | 0.20 | 75.00 |
| 7/21/2015 | KHJ | Review and revise June monthly operating report (0.6); E-mail to S. Walsh and C. Cunningham regarding report and bank statements needed (0.2). | 0.80 | 120.00 |
| 7/23/2015 | KHJ | E-mail to S. Walsh regarding status of June monthly operating report (0.1). | 0.00 | No Charge |
| 7/24/2015 | KHJ | Review of e-mail from S. Walsh regarding projections contained in June monthly operating report (0.1); Revisions to June monthly operating report (0.1); E-mail to S. Walsh regarding revised June monthly operating report (0.1). | 0.30 | 45.00 |
| 7/29/2015 | MJO | Office conference with KHJ re S. Walsh's comments on monthly operating report and process for resolving concerns more quickly. | 0.20 | 75.00 |
| 7/29/2015 | KHJ | E-mail to S. Walsh regarding signature page for June monthly operating report (0.1). | 0.00 | No Charge |
| 7/29/2015 | KHJ | Review e-mail response from S. Walsh regarding further revisions to June monthly operating report (0.2); Further revisions to June month operating report and e-mail to S. Walsh regarding same (0.2). | 0.40 | 60.00 |

| | | | | |
|---|---|---|---|---|
| 7/30/2015 KHJ | Review e-mail from S. Walsh regarding changing July projections in June operating report to reflect accurate figures (0.1); Telephone conference with S. Walsh regarding same (0.1); Office conference with MJO regarding same (0.1); Final revisions to June monthly operating report (0.1). | 0.40 | 60.00 |
| 8/21/2015 KHJ | Review and revise July monthly operating report. | 0.50 | 75.00 |
| 8/21/2015 KHJ | Office conference with MJO regarding revisions to July monthly operating report. | 0.20 | 30.00 |
| 8/24/2015 MJO | Review emails between S. Walsh and KHJ re monthly operating reports (0.2); Emails with S. Walsh and RF re questions from monthly operating report (0.2). | 0.40 | 150.00 |
| 8/24/2015 KHJ | Review of multiple e-mails from S. Walsh regarding August projections on July monthly operating report and responses to same. | 0.30 | 45.00 |
| 8/24/2015 KHJ | Telephone conference with D. Flanders regarding changes to July monthly operating report. | 0.20 | 30.00 |
| 8/25/2015 MJO | Emails with KHJ re status of monthly operating reports (0.1); Review emails between D. Olson and S. Walsh (0.2). | 0.30 | 112.50 |
| 8/26/2015 KHJ | Update July monthly operating report and e-mail to client for review and signature. | 0.20 | 30.00 |
| 8/27/2015 MJO | Emails with P. Keiffer re status of monthly operating reports (0.1); Emails with KHJ and C. Cunningham re final report approved (0.1); Review final report (0.1). | 0.30 | 112.50 |
| 9/18/2015 MJO | Emails with D. Flanders re information needed for monthly operating report and classification of adequate protection payments held in trust. | 0.30 | 112.50 |
| 9/22/2015 MJO | Emails with S. Walsh and D. Flanders re draft monthly operating report (0.2); Review same (0.3). | 0.50 | 187.50 |
| 10/22/2015 MJO | Review draft monthly operating report. | 0.20 | 75.00 |
| 10/27/2015 MJO | Emails with SGB re corrections to AQH September 2015 monthly operating report (0.2); Review final draft of same (0.2). | 0.40 | 150.00 |
| 11/19/2015 MJO | Telephone call with D. Flanders re monthly operations reports (0.2). | 0.20 | 75.00 |
| 11/20/2015 MJO | Review draft monthly operating report for October 2015 (0.3). | 0.30 | 112.50 |
| 12/17/2015 MJO | Emails with D. Flanders and A. Moreci re AQH monthly operating report (0.2); Telephone conference with D. Flanders re same (0.2); Email to S. Walsh re sales tax issues (0.1). | 0.50 | 187.50 |
| 12/18/2015 MJO | Emails with A. Moreci and D. Flanders re AQH monthly operating report (0.1); Review draft monthly operating report (0.3). | 0.40 | 150.00 |

| | | | | |
|---|---|---|---|---|
| 12/21/2015 | MJO | Emails with A. Wochok and D. Flanders re reconciliation report and issues with monthly operating report (0.2); Review final draft report (0.2); Emails with S. Walsh re registration of fictitious business name (0.1). | 0.50 | 187.50 |
| 12/22/2015 | MJO | Emails with S. Walsh and Ashley re corrections to monthly operating report (0.2); Review notes from S. Walsh re corrections to monthly operating report (0.2); Office conference with SGB re same (0.1); Emails with K. Schweikert re timing for filing amendment to the disclosure statement (0.1). | 0.60 | 225.00 |
| 12/23/2015 | MJO | Emails with SGB, S. Walsh, and D. Flanders re further revisions to monthly operating report (0.2); Telephone conference with S. Walsh and SGB re monthly operating reports (0.4); Research re NAISC Code for use on monthly operating report (0.2); Emails with SGB, S. Walsh, and D. Flanders re same (0.1); Review amended list of 20 largest unsecured creditors (0.1); Emails with SGB re same (0.1).. | 1.10 | 412.50 |
| 2/3/2016 | MJO | Office conference with D. Flanders re status of monthly operating reports (0.2). | 0.20 | 75.00 |
| 2/5/2016 | MJO | Telephone conference with S. Walsh, D. Flanders, and A. Moreci re monthly operating reports for November 2015, December 2015, and January 2016. | 0.60 | 225.00 |
| 2/8/2016 | MJO | Email and telephone conference with S. Walsh re carrying pre-petition debts on balance sheet and revised plan projections (0.2). | 0.20 | 75.00 |
| 2/29/2016 | MJO | Review draft monthly operating reports for November 2015 and January 2016 (0.2); Emails with D. Flanders and S. Walsh re same (0.1). | 0.30 | 112.50 |
| 3/1/2016 | MJO | Review draft monthly operating reports for November 2015, December 2015, and January 2016. | 0.40 | 150.00 |
| 3/1/2016 | SGB | Prepare amended November, December and January monthly operating reports for filing (0.2), redact bank statements (0.2), email final copies to client for signature re same (0.1). | 0.50 | 87.50 |
| 3/2/2016 | MJO | Review comments from S. Walsh re corrections to monthly operating reports (0.2); Emails with S. Walsh and SGB re same (0.1); Telephone conference with D. Flanders re bookkeeping issues (0.2). | 0.50 | 187.50 |
| 3/21/2016 | MJO | Review draft monthly operating report (0.2); Emails with S. Walsh and D. Flanders re same (0.1); Telephone conference with D. Flanders re projections for monthly operating report (0.1 - 3/18/2016). | 0.40 | 150.00 |
| 3/25/2016 | MJO | Review and analyze Avalon accounts payable report (0.2); Emails with S. Walsh re same (0.1). | 0.30 | 112.50 |
| 4/21/2016 | MJO | Review draft monthly operating report (0.3). | 0.30 | 112.50 |

| Date | Initials | Description | TIME | AMOUNT |
|---|---|---|---|---|
| 4/25/2016 | MJO | Emails with S. Walsh re future projections for monthly operating reports (0.2); analyze issues connected with projections as reports on monthly operating report (0.4). | 0.60 | 225.00 |
| 4/25/2016 | SGB | Redact bank statements for March MOR. | 0.00 | No Charge |
| 4/26/2016 | MJO | Analysis of issues connected with projections on monthly operating reports, final draft monthly operating report, and payment of quarterly fees. | 0.90 | 337.50 |
| 5/9/2016 | MJO | Anayze issues related to allegedly unpaid U.S. Trustee fees (0.3). | 0.30 | 112.50 |
| 5/19/2016 | MJO | Review monthly operating report (0.2). | 0.20 | 75.00 |
| 5/23/2016 | MJO | Review draft monthly operating report (0.3); Office conference with SGB re analysis of issue on operating report and draft footnote to address issue (0.6). | 0.90 | 337.50 |
| 5/23/2016 | SGB | Email correspondence to Sean, Anita and Ashley re change to MOR, call to Ashley re same. | 0.30 | 52.50 |
| 5/23/2016 | SGB | Prepare changes to April MOR (0.1), email to Anita and Ashley re same (0.1). | 0.20 | 35.00 |
| 6/14/2016 | MJO | Analyze questions from K. Schweikert re monthly operating reports (0.2); Analyze emails with S. Walsh re same (0.3); Draft response to K. Schweikert (0.4). | 0.90 | 337.50 |

| Monthly Operating Report - Total | | | 27.90 | 8,007.50 |
|---|---|---|---|---|
| 590 | IAM | | 0.00 | 0.00 |
| 475 | RF | | 0.40 | 190.00 |
| 375 | MJO | | 16.30 | 6,112.50 |
| 325 | RB | | 0.00 | 0.00 |
| 150 | KHJ | | 10.00 | 1,500.00 |
| 175 | SGB | | 1.00 | 175.00 |
| 150 | SGB | | 0.20 | 30.00 |
| | | | 27.90 | 8,007.50 |

| Status Conferences | | | TIME | AMOUNT |
|---|---|---|---|---|
| 2/25/2015 | RF | Review and analyze notice re status conference (0.1); correspondence with C. Cunningham re same (0.1). | 0.20 | 95.00 |
| 4/23/2015 | MJO | Draft status conference statement (1.1); Review and revise same (0.3). | 1.40 | 525.00 |
| 4/30/2015 | MJO | Travel time to and from status conference hearing (2.0 - 1.0 n/c). | 1.00 | 375.00 |
| 4/30/2015 | MJO | Court appearance for status conference hearing (1.1); Office conference with C. Cunningham and S. Walsh before and after hearing (0.3); Office conference with K. Schweikert re monthly operating report and order on utilities motion (0.1) | 1.50 | 562.50 |

| Date | Initials | Description | Time | Amount |
|---|---|---|---|---|
| 5/1/2015 | MJO | Follow-up conference with IAM re status conference hearing (0.2); Follow-up conference with KHJ re same and question on monthly operating report (0.1). | 0.00 | No Charge |
| 7/7/2015 | MJO | Draft updated status conference statement. | 1.50 | 562.50 |
| 7/9/2015 | MJO | Court appearance re status conference (1.0); Prepare for same (0.2); Follow-up call with D. Galle (0.3). | 1.50 | 562.50 |
| 10/28/2015 | RF | Review and comment on status conference statement. | 0.30 | 142.50 |
| 10/28/2015 | MJO | Draft status conference statement (1.3); Emails with RF re same (0.1); Revise September 2015 monthly operating report (0.2). | 1.60 | 600.00 |
| 10/29/2015 | MJO | Review and revise status conference statement (0.4); Emails with S. Walsh re terms and conditions for server sales (0.2). | 0.60 | 225.00 |
| 11/5/2015 | RF | Prepare for status conference (0.3); appear at status conference (0.3); draft notes re same (0.1); analyze issues re statutory deadline to file plan, consequences, issues re potential extension, disclosure statement hearing, unpaid US Trustee fees and other issues (0.4). | 1.10 | 522.50 |
| 3/3/2016 | MJO | Court appearance re status conference (0.8); Prepare for same (0.3); Follow-up email to S. Walsh re same (0.1); Follow-up email to RF and SGB re same (0.1). | 1.30 | 487.50 |
| 3/4/2016 | MJO | Telephone conference with S. Walsh re follow-up on status conference, accounts payable, change in bookkeeping, retention of financial adviser, and sale of business (0.5). | 0.50 | 187.50 |
| 4/7/2016 | MJO | Court appearance re status conference (0.6); Prepare for same (0.2). | 0.80 | 300.00 |
| 5/26/2016 | MJO | Analyze case status of updated status conference statement (0.8); Draft status conference statement (0.2); Review order continuing status conference (0.1). | 1.10 | 412.50 |

| Status Conferences - Total | | | 14.40 | 5,560.00 |
|---|---|---|---|---|

| Rate | Initials | | Time | Amount |
|---|---|---|---|---|
| 590 | IAM | | 0.00 | 0.00 |
| 475 | RF | | 1.60 | 760.00 |
| 375 | MJO | | 12.80 | 4,800.00 |
| 325 | RB | | 0.00 | 0.00 |
| 150 | SGB | | 0.00 | 0.00 |
| | | | 14.40 | 5,560.00 |

| Case Administration | | | TIME | AMOUNT |
|---|---|---|---|---|
| 2/20/2015 | IAM | Review of several emails various issues over weekend. | 0.00 | No Charge |

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 2/24/2015 | RF | Research recent authorities for potential structured dismissal of case. | 0.30 | 142.50 |
| 2/25/2015 | IAM | Office conferences with MJO and RF (0.3). | 0.00 | No Charge |
| 2/25/2015 | RF | Correspondence with S. Walsh re correct address for debtor (0.2). | 0.00 | No Charge |
| 2/27/2015 | RF | Analyze case strategy (0.2); revisions to punch list re strategy for case (0.1); correspondence with C. Cunningham and S. Walsh re same (0.1). | 0.40 | 190.00 |
| 3/12/2015 | RB | Office conference with MJO re background of case and outstanding matters. | 0.40 | 130.00 |
| 3/13/2015 | IAM | Office conferences with RF, weekly telephone conference with S. Walsh, C. Cunningham, RF and MJO. | 1.00 | 590.00 |
| 3/16/2015 | SGB | Email correspondence to S. Walsh, C. Cunningham and A. Brough re Amended Schedules and Statement of Financial Affairs (0.1). | 0.00 | No Charge |
| 3/17/2015 | RF | Analyze issues re Interwest report, tasks and timeline to electricity, impact on bankruptcy proceedings, impact on budget, upcoming hearings, preparation for IDI and Section 341 meeting, impact on chapter 11 plan, assumption of leases and executory contracts and other issues. | 0.80 | 380.00 |
| 4/2/2015 | MJO | Office conference with RF re case strategy and direction (0.1); Follow-up emails with A. Brough and S. Walsh re monthly operating report, accounting of bitcoins mined in February 2015, and payments by DIP lenders (0.1); Emails with S. Walsh re Emergent adequate protection payment and direct communication with principals of other parties in case (0.1). | 0.30 | 112.50 |
| 4/3/2015 | RF | Prepare for telephone conference with C. Cunningham, S. Walsh and others re status of case, status of assets, strategy, chapter 11 plan and other issues (0.5); analyze issues re chapter 11 plan, disputed claims, disputed claims reserve, resolution of claims pre- or post-confirmation, treatment of claims, warranty issues, UCC Article 2, repair of equipment, contact with opposing parties and counsel and other issues (0.4); draft notes re same (0.3). | 1.20 | 570.00 |
| 4/3/2015 | MJO | Telephone conference with RF, S. Walsh, A. Brough, and C. Cunningham re case status and strategy (1.1); AQH Datacenter site visit with S. Walsh (1.4). | 2.50 | 937.50 |
| 4/3/2015 | MJO | Travel time to and from AQH Datacenter site visit with S. Walsh (2.9). | 0.00 | No Charge |
| 4/6/2015 | RF | Further analyze issues re warranty and repair of equipment. | 0.40 | 190.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 4/10/2015 | RF | Correspondence with S. Walsh re administrative expenses. | 0.20 | 95.00 |
| 4/10/2015 | MJO | Telephone conference with KHJ, S. Walsh, C. Cunningham, and A. Brough re status of Emergent Systems discussion, providing water to new data center, water leaks in existing data center, preparation of monthly operating reports, employment applications, process for obtaining post-petition credit, status of debtor in possession loan, and status of independent contractors. | 1.10 | 412.50 |
| 4/10/2015 | KHJ | Weekly telephone conference with MJO and clients. | 1.00 | 150.00 |
| 4/14/2015 | MJO | Emails with D. Galle re technical support needs for AQH's bitcoin servers (0.1). | 0.00 | No Charge |
| 4/16/2015 | MJO | Follow up emails with D. Galle re AQH technical support needs (0.2); Follow-up emails with S. Walsh re same (0.1). | 0.30 | 112.50 |
| 4/17/2015 | IAM | Prepare and attend telephone conference with client. | 0.50 | 295.00 |
| 4/17/2015 | RF | Correspondence with S. Walsh re scheduling conference call (0.4). | 0.00 | No Charge |
| 4/17/2015 | MJO | Emails re rescheduling weekly conference call (0.2). | 0.00 | No Charge |
| 4/20/2015 | MJO | Telephone conference with S. Walsh and A. Brough re employment applications, issues with Emergent Systems, status of items with Riverbank LRA (water in building 5, late fees, communication, electricity billing), assumption of the Riverbank lease, status of monthly operating report, updated cash collateral budget, and case status and strategy. | 1.70 | 637.50 |
| 4/21/2015 | MJO | Follow-up email to D. Galle re technical support needs (0.1). | 0.00 | No Charge |
| 4/22/2015 | MJO | Email to K. Schweikert re obtaining corrected electricity bill to show correct payment terms (0.1); Emails with S. Walsh re status of debtor-in-possession accounts (0.1). | 0.20 | 75.00 |
| 4/23/2015 | MJO | Emails with S. Walsh re call from Emergent Systems Exchange (0.1); Emails with S. Walsh re revised electricity invoice from Riverbank LRA (0.1); Follow-up email to K. Schweikert re same (0.2); Emails with D. Galle re technical support, automatic stay violations, and cash collateral matters (0.1). | 0.50 | 187.50 |
| 4/27/2015 | MJO | Emails with S. Walsh re new debtor in possession accounts (0.1); Research re requirement to include "debtor in possession" in account title (0.1); Review email from K. Schweikert re water issues (0.1). | 0.30 | 112.50 |
| 4/29/2015 | MJO | Telephone conference with N. Do re due diligence for opening debtor-in-possession account (0.2). | 0.20 | 75.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 5/6/2015 | RF | Analyze issues re status and administration of DIP accounts and post-petition operation. | 0.50 | 237.50 |
| 5/11/2015 | MJO | Emails with SGB and S. Walsh re signature cards for new debtor-in-possession accounts (0.1); Email to S. Hsu re same (0.2); Emails with S. Walsh re denial of J. Lopez's unemployment claim by Employment Development Department (0.1). | 0.40 | 150.00 |
| 5/14/2015 | MJO | Telephone conference with S. Walsh re status of motion to employ DBMAC, Inc. and motion to continue deadline to assume or reject lease (0.2). | 0.20 | 75.00 |
| 5/18/2015 | MJO | Weekly case status and strategy telephone conference with A. Brough and S. Walsh (1.0); Emails with A. Brough and S. Walsh re power availability for additional build outs in Riverbank (0.1). | 1.10 | 412.50 |
| 5/20/2015 | IAM | Telephone conference with S. Walsh re case administration. | 0.20 | 118.00 |
| 5/22/2015 | MJO | Review letter from K. Schweikert re monthly operating report, order on utilities motion, and accounting for bitcoins (0.2); Emails with RF re same (0.1). | 0.30 | 112.50 |
| 5/26/2015 | MJO | Office conference with RF re outcome of temporary restraining order hearing (AQH v. Kilday), meet and confer letter from K. Schweikert, and case strategy (0.3); Emails with K. Schweikert re meet and confer letter (0.1); Emails and office conference with SGB re Schweikert's allegations regarding final order on utilities motion (0.2). | 0.60 | 225.00 |
| 5/27/2015 | MJO | Telephone conference with K. Schweikert re order on utilities motion, monthly operating reports, bit coin transactions, employment of DBMAC, Inc., mechanics liens, and motion to extend time to assume or reject. | 0.60 | 225.00 |
| 5/29/2015 | MJO | Telephone conference with S. Walsh re case status and strategy (0.1); Follow-up email to S. Walsh re same (0.1). | 0.20 | 75.00 |
| 6/4/2015 | MJO | Telephone conference with S. Walsh re case status and potential buyer for company (0.2). | 0.20 | 75.00 |
| 6/8/2015 | MJO | Telephone conference with S. Walsh and I. Goesnar re Cointerra bankruptcy and DIP financing (0.7); Office conference with RF re same (0.3);  Review and analyze Cointerra bankruptcy docket (0.3). | 1.30 | 487.50 |
| 6/12/2015 | MJO | Telephone conference with S. Walsh re case status and strategy. | 1.30 | 487.50 |
| 6/26/2015 | MJO | Bi-weekly status telephone conference. | 0.20 | 75.00 |
| 6/30/2015 | MJO | Telephone conference with C. Cunningham and S. Walsh re case status and strategy. | 1.30 | 487.50 |
| 7/2/2015 | MJO | Review of 2014 federal income tax return. | 0.30 | 112.50 |

| | | | | |
|---|---|---|---|---|
| 7/16/2015 | KHJ | Telephone conference with MJO and D. Flanders regarding tax returns. | 0.20 | 30.00 |
| 7/17/2015 | MJO | Emails with S. Walsh re status of issues on cash collateral and CrimeTek. | 0.20 | 75.00 |
| 7/24/2015 | MJO | Telephone conference with S. Walsh re proposed debtor-in-possession financing, proofs of claim, Kilday litigation, Riverbank lease, and case status (0.9); Follow-up calls with C. Rouse re Yan's conversation with A. Faris and wish to direct communication through counsel (0.1); Follow-up email to S. Walsh re same (0.1). | 1.10 | 412.50 |
| 7/28/2015 | MJO | Telephone conference with S. Walsh re analysis of issues with Emergent and Fortis Advisors, purchase of new servers, and resolution of mechanic's liens. | 0.60 | 225.00 |
| 8/5/2015 | MJO | Email to S. Walsh and C. Cunningham re case status. | 0.30 | 112.50 |
| 8/7/2015 | RF | Correspondence with S. Walsh re potential new fictitious business name, notice, amended petition and other issues (0.2); analyze issues same (0.1). | 0.30 | 142.50 |
| 8/14/2015 | MJO | Emails with A. Brough re not receiving notices (0.1); Conference with SGB re same (0.1); Review and revise form of request for special notice for A. Brough (0.1); Emails with A. Brough re no notices sent to all creditors recently and forwarding form of request for special notice (0.1). | 0.40 | 150.00 |
| 8/18/2015 | MJO | Office conference with D. Flanders re case status (0.2); Follow-up email with D. Flanders re AQH 2014 tax return (0.2). | 0.40 | 150.00 |
| 8/21/2015 | MJO | Telephone conference with S. Walsh re case status and strategy (0.6); Follow-up call with S. Walsh re Emergent/Fortis issues (0.3); Office conference with KHJ re AQH monthly operating reports and corrections thereto (0.2); Emails with S. Walsh re same (0.2). | 1.30 | 487.50 |
| 8/27/2015 | KHJ | File and serve July monthly operating report (0.2). | 0.00 | No Charge |
| 8/31/2015 | MJO | Emails with SGB re forwarding copy of Debtor's 2014 tax return to Office of U.S. Trustee (0.1). | 0.00 | No Charge |
| 9/11/2015 | RF | Analyze issues re potential incorporation of subsidiary of debtor and other issues. | 0.30 | 142.50 |
| 10/1/2015 | RF | Correspondence with S. Walsh re securities disclaimer for presentation. | 0.20 | 95.00 |
| 10/30/2015 | MJO | Telephone conference with S. Walsh re case status and strategy, plan treatment for Fortis and Emergent, and questions related to the monthly operating reports (1.0). | 1.00 | 375.00 |

| | | | | |
|---|---|---|---|---|
| 11/13/2015 | MJO | Telephone conference re case status and strategy, status of plan and treatment of claims, update on server sales and need for updated sales contracts, Kilday litigation, and amended claim of the Internal Revenue Service (1.3); Prepare for same (0.3). | 1.60 | 600.00 |
| 11/20/2015 | MJO | Telephone conference with S. Walsh re case status and strategy, Kilday litigation, sales agreements for Avalon servers, and plan issues (0.9). | 0.90 | 337.50 |
| 11/25/2015 | MJO | Letter to Internal Revenue Service re information request on operations (0.3). | 0.30 | 112.50 |
| 12/11/2015 | MJO | Telephone conference with S. Walsh re Riverbank LRA lease assumption, business results for November 2015, projections for server sales, issues surrounding plan confirmation, settlements with Kilday and Emergent/Fortis, and case strategy (0.8); Emails with D. Flanders re preparation of monthly operating report (0.1); Review draft financial statements for November 2015 (0.3). | 1.20 | 450.00 |
| 12/24/2015 | MJO | Analyze outstanding issues in case (0.2). | 0.20 | 75.00 |
| 1/6/2016 | MJO | Prepare Notice Pursuant to 1009(a) and certificate of service re amendment to list of 20 largest unsecured claims (0.2). | 0.20 | 75.00 |
| 1/8/2016 | MJO | Draft notice of fictitious business name registration (0.4). | 0.40 | 150.00 |
| 1/27/2016 | MJO | Emails with S. Walsh re power connection issues, monthly operating reports, and plan projections (0.2). | 0.20 | 75.00 |
| 1/28/2016 | MJO | Telephone conference with S. Walsh re electricity issues, bitcoin pricing, and plan projections (1.1); Follow-up conference with RF re same (0.2); Draft status conference statement (0.4). | 1.70 | 637.50 |
| 2/3/2016 | MJO | Telephone conference with RF re strategy issues connected with status conference and plan (0.2); Email with S. Walsh re same (0.1): Research re plan confirmation deadlines in small business cases (0.2). | 0.50 | 187.50 |
| 2/12/2016 | MJO | Office conference with IAM and RF to analyze issues in case. | 0.30 | 112.50 |
| 2/25/2016 | MJO | Telephone conference with S. Walsh re status of case, electricity issues, monthly operating reports,  and strategy moving forward (0.6); Draft status conference statement (0.7); Emails with S. Walsh re same (0.1); Review and revise same (0.2). | 1.60 | 600.00 |
| 3/7/2016 | MJO | Emails with S. Walsh and D. Flanders re further amendments to operating reports (0.1); Emails with J. Bridgman re dismissal of Kilday v. Walsh (0.1); Emails with J. Seeley re exit financing (0.1). | 0.30 | 112.50 |
| 3/21/2016 | MJO |  Telephone conference with P. Keiffer re case status (0.2). | 0.20 | 75.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 3/23/2016 | MJO | Telephone call with S. Walsh re case status, potential conversion, extension of lease, and monthly operating reports (0.7); Follow-up emails with IAM re same (0.1); Follow-up telephone conference with S. Walsh re same (0.4); Follow-up telephone conference with S. Walsh and C. Cunningham re same (1.0); Emails with SGB re monthly operating reports (0.1). | 2.30 | 862.50 |
| 4/4/2016 | MJO | Telephone conference with S. Walsh re status conference, lease assumption, and analysis of issues connected with potential business transactions (0.5); Follow-up telephone conference with RF re same (0.2). | 0.70 | 262.50 |
| 4/11/2016 | SGB | Call to clerk re status of audio of Status Conference Hearing (0.1). | 0.00 | No Charge |
| 4/13/2016 | SGB | Email correspondence to Sean Walsh and Chris Cunningham re audio recording of 4/7/2016 Status Conference Hearing (0.1). | 0.00 | No Charge |
| 4/26/2016 | SGB | Prepare certificate of service re March 2016 monthly operating report. | 0.00 | No Charge |
| 4/27/2016 | SGB | Draft certificate of service re reply to U.S. Trustee's Motion to Dismiss or Convert. | 0.00 | No Charge |
| 5/9/2016 | SGB | Draft certificate of service re April MOR. | 0.00 | No Charge |
| 5/9/2016 | SGB | Redact bank statements for MOR. | 0.00 | No Charge |
| 5/11/2016 | SGB | Prepare client file for hearing on U.S. Trustee's Motion to Dismiss (0.1). | 0.00 | No Charge |
| 5/25/2016 | MJO | Telephone conference with S. Walsh re case status, strategy, and potential financing (1.0). | 1.00 | 375.00 |
| 5/27/2016 | SGB | Email correspondence to Sean and Chris re filed copy of Fifth Stipulation to Extend Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to 11 U.S.C. § 365(d)(4). | 0.00 | No Charge |
| 6/1/2016 | MJO | Conference call with D. Galle and P. Keiffer re case status and proposed resolution (0.5); Follow-up telephone call with H. Bailey re same (0.1); Follow-up email with S. Geary re same (0.1). | 0.70 | 262.50 |
| 6/13/2016 | SGB | Draft certificate of service re May 2016 monthly operating report. | 0.00 | No Charge |
| 6/21/2016 | IAM | Telephone conference with S. Walsh and C. Cunningham regarding bankruptcy dismissal and strategy going forward, conference call with MJO and RF. | 1.00 | 590.00 |
| 6/22/2016 | MJO | Office conference with D. Flanders re dismissal of case. | 0.20 | 75.00 |
| 6/23/2016 | IAM | Emails with clients, office conferences with MJO and RF, review draft documents. | 1.00 | 590.00 |
| 6/27/2016 | SGB | Email to Sean and Chris re City of Riverbank, LRA Three-Day Notice to Pay Rent or Quit. | 0.00 | No Charge |

| Date | Staff | Description | Time | Amount |
|---|---|---|---|---|
| 6/29/2016 | SGB | Draft certificate of service re Order Granting United States Trustee's Motion to Dismiss. | 0.00 | No Charge |

| **Case Administration - Total** | | **44.80** | **17,765.50** |
|---|---|---|---|

| | | Time | Amount |
|---|---|---|---|
| 590 | IAM | 3.70 | 2,183.00 |
| 475 | RF | 4.60 | 2,185.00 |
| 375 | MJO | 34.90 | 13,087.50 |
| 325 | RB | 0.40 | 130.00 |
| 150 | KHJ | 1.20 | 180.00 |
| 150 | SGB | 0.00 | 0.00 |
| | | 44.80 | 17,765.50 |

| **Automatic Stay Matters** | | | **TIME** | **AMOUNT** |
|---|---|---|---|---|
| 2/20/2015 | RF | Correspondence with S. Walsh and C. Cunningham re post-petition correspondence and contact from creditors and potential violations of the automatic stay (0.2); review and analyze related correspondence (0.3); correspondence with S. Walsh and C. Cunningham re Emergent Systems purported lien, breach of sale agreement, failure to deliver servers, claims and counterclaims and potential action against Emergent Systems (0.3). | 0.80 | 380.00 |
| 2/24/2015 | RF | Review and analyze correspondence from A. Faris re threatening and insulting email(0.2); analyze issues re violation of automatic stay (0.2); correspondence with C. Cunningham and S. Walsh re same (0.2). | 0.60 | 285.00 |
| 2/25/2015 | IAM | Telephone conferences (3) with S. Walsh regarding Riverbank LRA. | 0.50 | 295.00 |
| 3/3/2015 | RF | Review and analyze correspondence from S. Walsh re potential claims against Emergent Systems and related documents. | 0.40 | 190.00 |
| 3/4/2015 | RB | Further correspondence with S. Walsh and RF re landlord's violations of automatic stay and analyze the same. | 0.20 | 65.00 |
| 3/6/2015 | RF | Correspondence with S. Walsh re contact from C. Kilday, Debtor's address, potential motion to seal, violations of automatic stay and other issues (0.4); analyze issues re violations of automatic stay re C. Kilday, A. Faris and Riverbank LRA (0.3). | 0.70 | 332.50 |
| 3/6/2015 | RB | Correspondence with RF re Kilday correspondence and violation of automatic stay. | 0.20 | 65.00 |
| 3/8/2015 | RB | Correspondence from S. Walsh re status report inquiries and comments and LRA violation of automatic stay (0.1); analyze and review status report comments (0.3). | 0.40 | 130.00 |

| 4/22/2015 MJO | Review and analyze email from client re post-petition invoice from Emergent (0.2); Letter to D. Galle re violation of automatic stay by Emergent Systems Exchange (0.4). | 0.60 | 225.00 |
|---|---|---|---|

| Automatic Stay Matters - Total | | 4.40 | 1,967.50 |
|---|---|---|---|
| 590 | IAM | 0.50 | 295.00 |
| 475 | RF | 2.50 | 1,187.50 |
| 375 | MJO | 0.60 | 225.00 |
| 325 | RB | 0.80 | 260.00 |
| 150 | SGB | 0.00 | 0.00 |
| | | 4.40 | 1,967.50 |

| Emergent/Fortis Settlement | | TIME | AMOUNT |
|---|---|---|---|
| 2/19/2015 RF | Correspondence with S. Walsh re documentation of Emergent Systems equipment sale, avoidance of unperfected lien, characterization as secured or unsecured, A. Faris lien, UCC-1's, lien search and other issues (0.4); analyze issues re same (0.4). | 0.80 | 380.00 |
| 3/19/2015 RF | Correspondence with D. Galle re claims by and against Emergent Systems re Cointerra servers. | 0.20 | 95.00 |
| 3/26/2015 RF | Correspondence and exchange detailed message with B. Galle re schedule call re Emergent Systems, claims and counterclaims (0.2). | 0.00 | No Charge |
| 3/27/2015 RF | Correspondence with P. Keiffer re assertion of lien against Cointerra servers and other issues (0.3); review and analyze draft proof of claim and attachments (0.5); review and analyze correspondence between S. Walsh and Cointerra-related parties (0.1); correspondence with S. Walsh and C. Cunningham re same and warning against communication (0.3). | 1.20 | 570.00 |
| 3/27/2015 RF | Telephone conference with D. Galle re allegation that Emergent Systems units were inspected by A. Faris as CEO as well as S. Walsh, dispute as to number and quality, alleged agreement between AQH and Cointerra, additional parts, alleged credit of $70,000 and other issues re Emergent Systems claim and potential counterclaims (0.3); analyze issues re same (0.3). | 0.60 | 285.00 |
| 3/30/2015 RF | Research recent authorities re avoidance of unperfected liens and issues re inconsistent security agreement re avoidance of Emergent Systems lien. | 0.60 | 285.00 |

| | | | | |
|---|---|---|---|---|
| 4/1/2015 | RF | Analyze issues re potential claim of Cointerra secured creditor, allegations, bona fide purchaser, payment of fair value, whether security interest follows assets and other issues. | 0.80 | 380.00 |
| 6/12/2015 | MJO | Review and analyze UCC-1 filings by Faris and Emergent Systems Exchange (0.4); Research re issues around creation and perfection of security interests under UCC Article 9 (1.1): Additional analysis of UCC-1 filings by Faris and Emergent Systems Exchange (0.6). | 2.10 | 787.50 |
| 6/16/2015 | MJO | Draft memorandum to S. Walsh re analyzing avoidability and enforceability of liens held by Emergent Systems Exchange and Andrew Faris. | 5.80 | 2,175.00 |
| 6/17/2015 | MJO | Draft memorandum to S. Walsh re analyzing avoidability and enforceability of liens held by Emergent Systems Exchange and Andrew Faris (2.8); Office conference with RF re same (0.3); Review and revise same (0.3); Email to S. Walsh re same (0.1). | 3.50 | 1,312.50 |
| 6/26/2015 | MJO | Research lien perfection and defense issues asserted interest of Fortis Advisors. | 3.30 | 1,237.50 |
| 6/29/2015 | MJO | Research re perfection of lien held by Fortis Advisors (0.3); Office conference with RF re same and case strategy (0.3). | 0.60 | 225.00 |
| 6/29/2015 | MJO | Analyze issues surrounding lien asserted by Fortis Advisors (0.4); Office conference with RF re same (0.3). | 0.70 | 262.50 |
| 7/8/2015 | MJO | Review and analyze Fortis Advisors' security agreement and settlement agreement in Cointerra bankruptcy case re claims against AQH (0.7); Telephone conference with D. Galle re same (0.1); Emails with I. Goesnar and S. Walsh re claim of the Employment Development Department (0.2). | 1.00 | 375.00 |
| 7/8/2015 | MJO | Telephone conference with P. Keiffer re claim of Fortis Advisors (1.0); Prepare for same (0.2). | 1.20 | 450.00 |
| 7/15/2015 | MJO | Emails with D. Galle and P. Keiffer re claims of their respective clients (0.2). | 0.20 | 75.00 |
| 7/15/2015 | MJO | Telephone conference with D. Galle re claim of Emergent and Fortis, potential DIP financing (0.3); Emails with S. Walsh re same and negotiating with Faris (0.2) | 0.50 | 187.50 |
| 7/16/2015 | RF | (June 23, 2015) Review and analyze proof of claim by Emergent systems (0.4); analyze issues and strategies re lien avoidance, classification under plan, claim treatment and relationship to Cointerra (0.6). | 1.00 | 475.00 |
| 7/16/2015 | MJO | Telephone call with D. Galle and P. Keiffer re lien priority and adequate protection issues (0.7); Follow-up conference with RF re same (0.2). | 0.90 | 337.50 |

| | | | | |
|---|---|---|---|---|
| 8/10/2015 | RF | Analyze issues re assertion of Cointerra lien, UCC, attachment, inventory v. equipment, obsolescence, invitation re resolution and other issues re same. | 0.50 | 237.50 |
| 8/10/2015 | MJO | Telephone conference with S. Walsh re analysis of Fortis claim, debtor in possession financing discussions with Emergent. | 0.50 | 187.50 |
| 8/10/2015 | MJO | Review of memo from P. Keiffer re claim of Fortis Advisors (0.2); Emails with RF re same (0.1); Review database download from AQH re trouble with Cointerra servers (0.2). | 0.50 | 187.50 |
| 8/18/2015 | MJO | Emails with P. Keiffer re claims of Fortis Advisors and Future Electronics. | 0.20 | 75.00 |
| 8/20/2015 | MJO | Telephone conference with D. Galle and P. Kieffer re issues with claims of Emergent and Fortis Advisors, adequate protection, lien priority, and potential purchase of parts and equipment (0.6); Prepare for same (0.4); Follow-up call and email S. Walsh re same and debtor in possession financing (0.2); Follow-up email to D. Galle re same (0.1). | 1.30 | 487.50 |
| 8/25/2015 | MJO | Telephone call with P. Kieffer and D. Galle re settlement options (0.2); Emails with P. Kieffer and D. Galle re same (0.1); Follow-up conference with D. Galle re same (0.1); Follow-up telephone conference with S. Walsh re same (0.2). | 0.60 | 225.00 |
| 8/31/2015 | MJO | Telephone conference with P. Kieffer and D. Galle re settlement offer for Emergent, Fortis, and Future Electronics (0.2). | 0.20 | 75.00 |
| 9/3/2015 | MJO | Telephone conference with D. Galle and P. Kieffer re potential settlement of claim disputes and purchase of surplus Cointerra servers (0.3); Emails with D. Galle and S. Walsh re proposed debtor in possession financing by Emergent (0.1). | 0.40 | 150.00 |
| 9/7/2015 | MJO | Telephone call with S. Walsh re resolution of dispute with Fortis and Emergent (0.4). | 0.40 | 150.00 |
| 9/18/2015 | RF | Review, analyze and comment on draft proposal to resolve claims of Fortis, Emergent Systems and others, debt-equity swap, purchase of equipment and other issues. | 0.40 | 190.00 |
| 9/18/2015 | MJO | Draft proposal for settlement of Fortis/Future Electronics/Emergent disputes and purchase of additional servers from Fortis/Future Electronics (0.5); Conference with RF re same (0.1); Telephone conference with S. Walsh re same (0.7); Follow-up call with P. Kieffer re same (0.2); Emails with P. Keiffer re same (0.3). | 1.80 | 675.00 |

| | | | |
|---|---|---|---|
| 9/22/2015 MJO | Emails with S. Walsh and P. Keiffer re claim of Fortis/Emergent and purchase of additional servers from Fortis (0.3). | 0.30 | 112.50 |
| 9/25/2015 MJO | Telephone conference with P. Keiffer re proposed resolution and treatment of claims and purchase of additional servers (0.6); Follow-up call with S. Walsh re same and proposed meeting with City of Riverbank (0.3). | 0.90 | 337.50 |
| 9/30/2015 MJO | Review draft projections for treatment of Fortis/Emergent claims (0.3); Telephone conference with S. Walsh re same (0.4). | 0.70 | 262.50 |
| 10/2/2015 MJO | Emails with P. Keiffer re resolution of Emergent/Fortis Advisors' claim and purchase of additional power supplies from Fortis Advisors (0.5). | 0.50 | 187.50 |
| 10/6/2015 MJO | Emails with P. Keiffer and D. Galle re settlement of claim issues (0.2); Follow-up emails with S. Walsh re total sum of adequate protection payments (0.1). | 0.30 | 112.50 |
| 10/9/2015 MJO | Analyze status of adequate protection payments (0.3); Emails to D. Galle and P. Keiffer re same (0.2). | 0.50 | 187.50 |
| 10/14/2015 MJO | Telephone conference with P. Keiffer re proposed settlement of claims issues and adequate protection payments (0.4). | 0.40 | 150.00 |
| 10/15/2015 RF | Review, analyze and comment on draft stipulation re Emergent Systems and Cointerra liens (0.5); review, analyze and comment on related correspondence (0.2). | 0.70 | 332.50 |
| 10/15/2015 MJO | Emails with P. Keiffer re stipulation to resolve claim objection (0.2); Office conference with RF re same (0.2). | 0.40 | 150.00 |
| 10/16/2015 MJO | Telephone conference with P. Keiffer re settlement of claim dispute (0.4); Follow-up email with P. Keiffer re same (0.1). | 0.50 | 187.50 |
| 10/16/2015 RB | Office conference with MJO and RF re possible counterclaims against Emergent (0.4); research UCC and possible counterclaims including breach of warranty, absence of contract and seller v. financing agent to facts present (2.4); research re possible agency relationship (0.5); start drafting memo for client (0.5). | 3.80 | 1,235.00 |
| 10/19/2015 RB | Draft memo re possible counterclaims against Emergent Systems. | 3.60 | 1,170.00 |
| 10/20/2015 RF | Analyze and comment on new issues re proposed stipulation with Fortis Advisors and Emergent Systems re amount of claim, counterclaims, control, form of entity, issuance of securities, absolute priority rule and other issues. | 0.60 | 285.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/20/2015 | MJO | Review draft memorandum regarding claims against Emergent (0.3); Office conferences with RF and RB re same (0.2); Telephone conference with P. Keiffer re proposed settlement with Fortis/Emergent (0.3); Follow-up email to S. Walsh re same (0.2); Review and revised proposed stipulation resolving claim dispute with Fortis/Emergent (0.2); Follow-up emails with P. Keiffer and D. Galle re same (0.1). | 1.30 | 487.50 |
| 10/20/2015 | RB | Office conference with MJO re memo on counterclaims against ES (0.3); revise memo (0.9). | 1.20 | 390.00 |
| 11/3/2015 | MJO | Review and analyze updated projections for AQH and treatment of claims (1.2); Draft email to P. Keiffer re plan treatment of Emergent/Fortis claim (0.4); Office conference with RF re same (0.2); Review and revise email to P. Keiffer (0.1); Telephone conference with P. Keiffer re same (0.2). | 2.00 | 750.00 |
| 11/24/2015 | RF | Review and revise plan support and claim settlement agreement. | 0.50 | 237.50 |
| 11/24/2015 | RF | Analyze issues re settlement and provisions re support for plan confirmation, negotiations re same, language for terms and other issues. | 0.50 | 237.50 |
| 11/24/2015 | MJO | Research re approval of plan support agreements in conjunction with settlement agreements under Bankruptcy Rule 9019 (0.8); Email to P. Keiffer re same (0.1); Review and revise settlement agreement and motion to approve same (1.1). | 2.00 | 750.00 |
| 12/2/2015 | MJO | Multiple emails with D. Galle and P. Keiffer re motion to approve settlement re claims and analysis of procedural issues (0.4); Draft declaration of C. Cunningham in support of same (0.5). | 0.90 | 337.50 |
| 12/4/2015 | MJO | Draft declaration of C. Cunningham in support of motion to approve plan support agreement (1.3). | 1.30 | 487.50 |
| 12/6/2015 | MJO | Review and revise declaration of C. Cunningham in support of approval of settlement with Emergent and Fortis Advisers (0.8); Draft notice of hearing on same (0.4): Emails with P. Keiffer and D. Galle re same (0.1). | 1.30 | 487.50 |
| 12/7/2015 | MJO | Review corrections to settlement agreement and motion to approve same by P. Keiffer (0.2); Emails with P. Keiffer re same (0.2); Emails with RF re same (0.1); Emails with C. Cunningham re same (0.1); Finalize same for filing (0.3). | 0.90 | 337.50 |
| 12/30/2015 | MJO | Draft request for entry of default re settlement with Fortis and Emergent (1.2). | 1.20 | 450.00 |
| 4/6/2016 | MJO | Review and analyze revised adequate protection stipulation (0.2); Emails with P. Keiffer and D. Galle re same (0.1). | 0.30 | 112.50 |

| Emergent/Fortis Settlement - Total | | TIME | AMOUNT |
|---|---|---|---|
| **Emergent/Fortis Settlement - Total** | | 58.40 | 22,310.00 |
| 590 IAM | | 0.00 | 0.00 |
| 475 RF | | 8.40 | 3,990.00 |
| 375 MJO | | 41.40 | 15,525.00 |
| 325 RB | | 8.60 | 2,795.00 |
| 150 SGB | | 0.00 | 0.00 |
| | | 58.40 | 22,310.00 |

| Claims, Analysis & Objections | | TIME | AMOUNT |
|---|---|---|---|
| 2/13/2015 RB | Office conference with RF re secured party's right to dispose collateral (0.2); research re the same (0.6); correspondence with RF re the same (0.2). | 1.00 | 325.00 |
| 2/26/2015 RF | Correspondence with C. Cunningham and S. Walsh re questions re personal income taxes of A. Brough and priority claim for wages. | 0.30 | 142.50 |
| 3/6/2015 RF | Review and analyze proof of claim and attachments filed by Platt Electric. | 0.30 | 142.50 |
| 3/12/2015 RF | Correspondence with S. Walsh and C. Cunningham re administrative expenses (0.3); review and analyze invoice (0.1). | 0.40 | 190.00 |
| 3/12/2015 RF | Review and analyze proofs of claim. | 0.40 | 190.00 |
| 3/23/2015 MJO | Telephone conference with IAM and A. Fritz re claim of Collins Electric and perfection of prepetition mechanic's lien (0.3); Office conference with IAM re same (0.1). | 0.40 | 150.00 |
| 3/23/2015 IAM | Telephone conference with T. Fritz, counsel to Collins Electric, with MJO, regarding status of claim and strategy. | 0.50 | 295.00 |
| 3/24/2015 MJO | Email from A. Fritz re claim of Collins Electric and perfection of prepetition mechanic's lien (0.1); Analysis of same (0.2). | 0.30 | 112.50 |
| 3/27/2015 RF | Review and analyze proofs of claim filed by IRS and Riverbank LRA. | 0.80 | 380.00 |
| 3/27/2015 MJO | Emails with S. Walsh re proof of claim filed by RLRA and S. Walsh's analysis of same (0.2); Emails with RF, S. Walsh, and P. Keiffer re claim of Fortis Advisors LLC (0.3). | 0.50 | 187.50 |
| 3/27/2015 RB | Review comments from S. Walsh re landlord's proof of claim. | 0.20 | 65.00 |
| 4/10/2015 KHJ | Office conference with RF and MJO regarding classification of employees (0.1). | 0.00 | No Charge |
| 4/10/2015 KHJ | Research issue of classification of employees as independant contractors. | 0.30 | 45.00 |

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 4/22/2015 | RF | Analyze issues re potential employment classification claim by independent contractor and correspondence and documents re same. | 0.50 | 237.50 |
| 6/17/2015 | RF | Review and revise memorandum re analysis of liens, perfection, avoidability and other issues re A. Faris and Emergent Systems. | 0.50 | 237.50 |
| 6/24/2015 | MJO | Review issues surrounding proposed settlement of CrimeTek claim (0.5); Draft settlement agreement (0.2); Emails with I. Goesnar re same (0.1). | 0.80 | 300.00 |
| 7/10/2015 | MJO | Research bonding mechanics' liens and release of mechanics' liens through plan (0.6); Emails with D. Galle re analysis of Emergent's claims (0.2). | 0.80 | 300.00 |
| 7/27/2015 | MJO | Emails with M. Udler re bond for mechanic's lien (0.2); Email and telephone call with RF re same (0.1): Email to S. Walsh re same and obtaining letter of credit to secure bond (0.1). | 0.40 | 150.00 |
| 7/28/2015 | MJO | Telephone conference with A. Fritz re claim of Collins Electrical Company, release of mechanic's lien, proposed plan treatment (0.4); Follow-up email to RF and S. Walsh re same (0.2). | 0.60 | 225.00 |
| 7/30/2015 | MJO | Emails with S. Walsh re status of resolving Collins Electric mechanic's liens issues (0.3) | 0.30 | 112.50 |
| 8/4/2015 | MJO | Office conference with C. Rouse re proposed buyout of A. Faris's claim (0.2). | 0.20 | 75.00 |
| 8/5/2015 | MJO | Telephone conference with W. Porter re potential settlement of mechanics' lien (0.1); Telephone conference with D. Galle re Claim of Emergent, Fortis Advisors, and proposed Debtor in Possession Financing (0.4); Emails with S. Walsh re Emergent negotiation strategy (0.1). | 0.60 | 225.00 |
| 11/20/2015 | MJO | Telephone call and follow-up email to A. Fritz re claim of Collins Electric (0.1); Telephone conference with P. Kieffer re proposed settlement agreement (0.2). | 0.30 | 112.50 |
| 12/11/2015 | RF | Analyze issues re lessor's purported attorney's fees, reasonable fees, prevailing party, contested matters, plan treatment, disputed claims reserve, assumption, cure of arrears, prompt cure, extension of time to assume, and other issues. | 0.50 | 237.50 |
| 12/13/2015 | MJO | Emails with RF re Riverbank Local Redevelopment Authorities alleged pecuniary losses and interplay with lease language (0.2). | 0.20 | 75.00 |
| 2/23/2016 | MJO | Analyze invoices for post-petition services from Riverbank LRA and lease agreement for basis of charge back to AQH (0.3); Emails with S. Walsh re same (0.1). | 0.40 | 150.00 |

| Claims, Analysis & Objections - Total | 11.50 | 4,662.50 |
|---|---|---|
| 590 IAM | 0.50 | 295.00 |
| 475 RF | 3.70 | 1,757.50 |
| 375 MJO | 5.80 | 2,175.00 |
| 325 RB | 1.20 | 390.00 |
| 150 KHJ | 0.30 | 45.00 |
| 150 SGB | 0.00 | 0.00 |
| | 11.50 | 4,662.50 |

| Assumptions/Rejection of Executory | | TIME | AMOUNT |
|---|---|---|---|
| 2/20/2015 IAM | Review of lease; draft letter to Riverbank LRA regarding bankruptcy filing and implications. | 1.00 | 590.00 |
| 2/20/2015 RB | Research re issues re assumption of leases. | 0.60 | 195.00 |
| 2/24/2015 IAM | Telephone conferences with S. Walsh and D. McDaniels. | 0.50 | 295.00 |
| 2/24/2015 IAM | Several emails with S. Walsh regarding lease issues. | 0.40 | 236.00 |
| 2/24/2015 IAM | Telephone conference with D. White, attorney for Riverbank District. | 0.50 | 295.00 |
| 2/25/2015 IAM | Telephone conference with D. White, counsel for Riverbank LRA (0.3). | 0.00 | No Charge |
| 2/25/2015 RF | Telephone conference and correspondence with S. Walsh re issues re landlord, power, inspection and other issues. | 0.50 | 237.50 |
| 3/5/2015 IAM | Analyze strategy with RF regarding hearing and developments, review emails and telephone conference with Riverbank counsel; emails with S. Walsh. | 1.00 | 590.00 |
| 3/11/2015 IAM | Analyze LRA lease issues. | 0.50 | 295.00 |
| 3/12/2015 IAM | Office conferences with RF regarding status and strategy. | 0.50 | 295.00 |
| 3/16/2015 IAM | Analyze status and strategy. | 0.50 | 295.00 |
| 3/16/2015 IAM | Email B. Gini (0.1). | 0.00 | No Charge |
| 3/17/2015 IAM | Office conferences with RF regarding hearing strategy. | 0.30 | 177.00 |
| 3/19/2015 MJO | Emails to K. Schweikert confirming vacating of auxiliary storage space and liability insurance coverage (0.1); Review emails re amended petition (0.1). | 0.20 | 75.00 |
| 3/27/2015 MJO | Telephone conference with S. Walsh re case status and strategy (0.6); Review follow-up email re plan and claim of Emergent Systems (0.2); Telephone conference with K. Schweikert, S. Songer, K. Elkins, W. Crew, N. Goldstein, M. Mengarelli, S. Walsh, and A. Brough re status of power connections and outstanding issues (0.6). | 1.40 | 525.00 |

| | | | | |
|---|---|---|---|---|
| 4/2/2015 | MJO | Review and analyze email from A. Brough re obtaining water connection in Building 5 datacenter (0.2); Follow-up emails with A. Brough and S. Walsh re same (0.1) | 0.30 | 112.50 |
| 4/3/2015 | RF | Review correspondence and analyze issues re leaks in roof and water utility use. | 0.50 | 237.50 |
| 4/7/2015 | MJO | Email to K. Schweikert re water access in Riverbank datacenter (0.2); Emails with A. Brough re same (0.1). | 0.30 | 112.50 |
| 4/8/2015 | MJO | Emails with K. Schweikert re water entitlement issues in Building 5. | 0.20 | 75.00 |
| 4/9/2015 | MJO | Emails with K. Schweikert re lease amendment authorizing use of cooling system (0.1); Emails with S. Walsh and A. Brough re same (0.1). | 0.20 | 75.00 |
| 4/14/2015 | MJO | Follow-up emails with K. Schweikert re water connection for direct evaporative cooling system (0.4); Review and analyze emails from S. Walsh re same (0.2); Follow-up email with S. Walsh re same (0.1). | 0.70 | 262.50 |
| 4/16/2015 | MJO | Telephone call with K. Schweikert and M. Mengarelli re water access in building 5 (0.5); Follow-up conference with M. Mengarelli re same (0.2); Emails with S. Walsh and M. Mengarelli re same (0.2). | 0.90 | 337.50 |
| 4/16/2015 | MJO | Emails with K. Schweikert re water issues in Building 5 (0.1); Emails with S. Walsh and M. Mengarelli re water billing issues (0.1). | 0.20 | 75.00 |
| 4/22/2015 | MJO | Research re ability of Riverbank LRA to assess late fees during 120-day rejection period (0.5); Analyze assessment of late fees by Riverbank LRA and relevant lease agreements (0.3); Emails with S. Walsh and A. Brough re same (0.3). | 1.10 | 412.50 |
| 4/24/2015 | MJO | Telephone conference with S. Walsh re case status and strategy (1.2); Telephone conference with M. Mengarelli re status of water issues in Building 5 (0.1); Follow-up emails with K. Schweikert, M. Mengarelli, and S. Walsh re same (0.2); Email with K. Schweikert re utility billing (0.1). | 1.60 | 600.00 |
| 4/28/2015 | MJO | Telephone conference with S. Walsh and M. Mengarelli re water issues in Building 5, Kilday's litigation in state court. | 0.40 | 150.00 |
| 5/5/2015 | MJO | Review email exchange between A. Brough and D. Olson re right of first refusal for additional space in Riverbank facility (0.1; emails with A. Leinfelder re retention (0.1). | 0.20 | 75.00 |

| | | | | |
|---|---|---|---|---|
| 5/13/2015 MJO | Office conference with RF re motion to assume lease of Riverbank Local Redevelopment Authority (0.1); Research re motion to extend time to assume lease of Riverbank Local Redevelopment Authority (0.4); Draft motion re same (1.0). | 1.50 | 562.50 |
| 5/14/2015 RF | Review, analyze and revise motion to extend time to assume lease. | 0.60 | 285.00 |
| 5/14/2015 MJO | Review and revise motion to extend time to assume lease of Riverbank Local Redevelopment Authority (0.6); Draft declaration of S Walsh re same (0.2); Draft notice of hearing re same (0.2); Emails with A. Brough re same (0.1). | 1.10 | 412.50 |
| 5/20/2015 MJO | Emails with J. Seeley re information request for lenders (0.1); Emails with S. Walsh and M. Mengeralli re letter to K. Schweikert re lease of new space and electricity (0.2). | 0.30 | 112.50 |
| 5/22/2015 RF | Analyze issues re negotiations with landlord, cure and assumption, extension, challenges to MOR's, challenges to language of order granting Section 366 motion, challenges to employment of consultant, negotiations with A. Faris, negotiations with Emergent Systems, litigation with C. Kilday, strategy, administration of case, chapter 11 plan and other issues. | 1.10 | 522.50 |
| 5/26/2015 MJO | Review letter from K. Schweikert re lease of additional space and electricity issues (0.2). | 0.20 | 75.00 |
| 5/27/2015 MJO | Review of draft 4th amendment to lease to add additional space (0.2). | 0.20 | 75.00 |
| 5/28/2015 MJO | Review of M. Mengarelli's analysis of lease options and electricity issues (0.2). | 0.20 | 75.00 |
| 6/9/2015 MJO | Review and analyze term sheet from Fountain Partners (0.3); Emails with S. Walsh re same (0.1); Research re legal standard for approval of proposed sale-leaseback transaction (0.5). | 0.90 | 337.50 |
| 6/12/2015 MJO | Draft order granting motion to extend time to assume or reject nonresidential leases. | 0.30 | 112.50 |
| 8/5/2015 MJO | Telephone conference with K. Schweikert re case status and assumption of the lease. | 0.40 | 150.00 |
| 8/19/2015 MJO | Draft stipulation re extension of time to assume lease (0.3). | 0.30 | 112.50 |
| 8/20/2015 MJO | Draft stipulation to extend deadline to assume or reject lease with Riverbank Local Redevelopment Authority (0.7); Draft proposed order re same (0.3). | 1.00 | 375.00 |
| 8/21/2015 RF | Review and revise second stipulation to extend deadline to assume or reject lease. | 0.50 | 237.50 |

| | | | | |
|---|---|---|---|---|
| 8/21/2015 | MJO | Review and revise stipulation and order to extend time to assume or reject lease (0.4); Email to K. Schweikert re same (0.1). | 0.50 | 187.50 |
| 8/28/2015 | MJO | Follow-up email to K. Schweikert re extension of time to assume lease (0.1). | 0.00 | No Charge |
| 9/1/2015 | RF | Analyze issues re dispute re entry upon apparent common area, lease, allegations of breach, impact upon assumption, negotiations and strategy. | 0.50 | 237.50 |
| 9/2/2015 | MJO | Telephone conference with S. Walsh re status of financing discussions with Avalon and lease issues with Riverbank Local Redevelopment Authority (0.2); Follow-up email to RF re same (0.1); Telephone conference with K. Schweikert and N. Goldstein re access issues with Riverbank Local Redevelopment Authority and provision for electricity (0.3); Follow-up telephone call with RF and S. Walsh re same (0.1); Telephone call with S. Walsh and RF re financing from Avalon (1.0). | 1.70 | 637.50 |
| 9/11/2015 | MJO | Review and revise stipulation for assumption of lease with Riverbank Local Redevelopment Authority (0.3); Emails with K. Schweikert re same (0.1). | 0.40 | 150.00 |
| 9/11/2015 | SGB | Prepare Stipulation to Extend Time to Assume or Reject Unexpired Lease and corresponding Order for filing (0.1). | 0.10 | 15.00 |
| 10/2/2015 | MJO | Review email from K. Schweikert re update on expansion of electricity service (0.2). | 0.20 | 75.00 |
| 12/11/2015 | MJO | Call with Karl Schweikert re lease assumption and extension of deadline (0.2); Follow-up call with S. Walsh re same (0.2); Emails with K. Schweikert and RF re alleged pecuniary losses (0.2). | 0.60 | 225.00 |
| 12/11/2015 | MJO | Telephone call to K. Schweikert re assumption of lease (0.1); Research re timing issues around assumption of lease (0.4). | 0.50 | 187.50 |
| 12/14/2015 | RF | Review and analyze lease provisions re attorney's fees and cure (0.3); analyze issues re claim for attorney's fees, prevailing party, results of contested matters, reasonable fee, liquidated claim, disputed claims reserve, plan, extension of time to assume or reject, motion to assume, ability to cure, prompt cure, motion to tax costs and other issues (0.7). | 1.00 | 475.00 |
| 12/14/2015 | MJO | Telephone conference with S. Walsh re extension of time to assume lease and impact of same on plan (0.3); Review amended projections re same (0.4); Emails with S. Walsh re same and lease language (0.2); Draft stipulation to extend time to assume lease (0.7); Draft proposed order re same (0.2); Email to K. Schweikert re same (0.3). | 2.10 | 787.50 |

| | | | | |
|---|---|---|---|---|
| 12/15/2015 | MJO | Review proposed revisions to stipulation to extend time to assume lease (0.2); Emails with RF re same (0.1). | 0.30 | 112.50 |
| 12/16/2015 | RF | Review and analyze changes to stipulation re extend time to assume or reject lease (0.4); draft changes re same (0.1); correspondence with K. Schweikert and N. Goldstein re same (0.4); telephone conference with N. Goldstein re same (0.1). | 1.00 | 475.00 |
| 12/16/2015 | MJO | Review & revise stipulation re deadline for assumption of lease (0.3); Emails with K. Schweikert and RF re same (0.3); Telephone conference with RF re same (0.1); Emails with S. Walsh re same (0.1). | 0.80 | 300.00 |
| 12/18/2015 | MJO | Review order approving stipulation for extension to time to assume lease (0.1); Emails with S. Walsh re same (0.1). | 0.20 | 75.00 |
| 2/18/2016 | MJO | Draft stipulation and order for further 90-day continuance of deadline to assume or reject Riverbank LRA lease (0.5); Emails with K. Schweikert re same (0.1). | 0.60 | 225.00 |
| 3/14/2016 | MJO | Review and revise stipulation for further extension of time to assume or reject lease with Riverbank Local Redevelopment Authority (0.4); Emails with K. Schweikert re same (0.1). | 0.50 | 187.50 |
| 3/15/2016 | MJO | Research and analysis re timing of assumption of lease (0.6); Telephone conference with RF re same and strategy on further extension or conversion of the case (0.4); Finalize stipulation and order for filing (0.2). | 1.20 | 450.00 |
| 3/29/2016 | MJO | Telephone conference with K. Schweikert re extension of time to assume lease (0.3); Prepare for same (0.1). | 0.40 | 150.00 |
| 4/6/2016 | MJO | Telephone conference K. Schweikert re status of extending time to assume lease (0.1); Follow-up email to K Schweikert re same (0.1); Emails with S. Walsh re same (0.1). | 0.30 | 112.50 |
| 4/13/2016 | MJO | Emails with K. Schweikert, S. Walsh, C. Cunningham, and RF re extension of time to assume lease (0.1); Review draft stipulation and order from K. Schweikert and finalize same for filing (0.4). | 0.50 | 187.50 |
| 5/23/2016 | MJO | Research re Riverbank LRA's asserted right to attorneys' fees (1.2); Review and analyze time records produced by Riverbank LRA (1.9); Telephone conference with K. Schweikert re case status, potential out-of-court remedies, asserted claim for attorneys' fees, and further extension of time to assume lease (0.6). | 3.70 | 1,387.50 |

| 5/27/2016 MJO | Telephone conference with K. Schwikert re stipulation to extend time (0.1); Finalize same for filing (0.2). | 0.30 | 112.50 |
|---|---|---|---|

| Assumptions/Rejection of Executory - Total | | 40.50 | 16,823.00 |
|---|---|---|---|
| 590 IAM | | 5.20 | 3,068.00 |
| 475 RF | | 5.70 | 2,707.50 |
| 375 MJO | | 28.90 | 10,837.50 |
| 325 RB | | 0.60 | 195.00 |
| 150 SGB | | 0.10 | 15.00 |
| | | 40.50 | 16,823.00 |

| Fee Application | | TIME | AMOUNT |
|---|---|---|---|
| 3/11/2015 IAM | Analyze issues re administrative expenses. | 0.50 | 295.00 |
| 2/28/2016 MJO | Review pre-bills for interim fee application. | 1.40 | 525.00 |
| 7/5/2016 RF | Review, analyze and revise motion to retain jurisdiction to hear fee applications. | 0.60 | 285.00 |
| 7/5/2016 RF | Research and analyze authorities and issues re court's authority re employment, compensation and claim against estate professionals, Shultze v. Chandler, other authorities, approval of attorney's fees and costs after dismissal, retention of jurisdiction, modification of order, reconsideration of order, deadlines, extension and other issues. | 1.10 | 522.50 |
| 7/5/2016 MJO | Research jurisdiction re post-dismissal fee applications (1.6); Office conferences with IAM re same and modifying dismissal order to expressly retain jurisdiction (0.2); Emails with RF re analysis of same (0.2); Draft motion to modify dismissal order to expressly retain jurisdiction (0.7). | 2.70 | 1,012.50 |

| Fee Application - Total | | 6.30 | 2,640.00 |
|---|---|---|---|
| 590 IAM | | 0.50 | 295.00 |
| 475 RF | | 1.70 | 807.50 |
| 375 MJO | | 4.10 | 1,537.50 |
| 325 RB | | 0.00 | 0.00 |
| 150 SGB | | 0.00 | 0.00 |
| | | 6.30 | 2,640.00 |

| Asset Investigation | | TIME | AMOUNT |
|---|---|---|---|

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 2/13/2015 | RF | Review and analyze 3-day notice to quit or pay rent (0.1); review and analyze corporate registration with secretary of state (0.1); analyze issues and draft punch list of tasks (0.1); draft legal services agreement (0.3 no charge); correspondence with S. Walsh re same (0.1). | 0.40 | 190.00 |
| 2/20/2015 | RF | Correspondence with C. Cunningham and S. Walsh re value of collateral, balance sheet, external savings, core checking, core savings, other investments, Avalon and BF Systems, Phase 1 Expansion, labor, shipping costs, GAAP, cash collateral motion, notice of default, and other issues. | 0.60 | 285.00 |
| 2/20/2015 | RF | Conduct UCC-1 lien search (0.3); review and analyze UCC-1 Financing Statements recorded by A. Faris and Emergent Systems (0.2); compare to security agreement and sale agreement (0.2); correspondence with C. Cunningham and S. Walsh re same (0.1). | 0.80 | 380.00 |
| 2/25/2015 | RF | Correspondence with C. Cunningham and S. Walsh re payment of administrative expenses. | 0.40 | 190.00 |
| 2/25/2015 | RF | Review and analyze lease agreement. | 0.60 | 285.00 |
| 3/4/2015 | RB | Correspondence with RF and S. Walsh re fair market value of assets. | 0.20 | 65.00 |
| 3/12/2015 | RF | Correspondence with S. Walsh and others re scheduling site tour (0.3). | 0.00 | No Charge |
| 4/2/2015 | MJO | Emails with S. Walsh re scheduling for site visit (0.2). | 0.00 | No Charge |
| 7/31/2015 | MJO | Review valuation of Cointerra servers (0.1). | 0.00 | No Charge |
| 8/4/2015 | MJO | Email from S. Walsh re tendering insurance claim for under-performing servers (0.1); Emails with RF same (0.1). | 0.20 | 75.00 |
| 8/5/2015 | RF | Analyze issues re potential insurance claim re defective equipment, tendering claim, potential need for coverage counsel, potential contact with brokers, scope of coverage, asset of estate and other issues. | 0.80 | 380.00 |
| 8/5/2015 | MJO | Emails with RF and S. Walsh re tendering insurance claim for damaged servers. | 0.20 | 75.00 |
| 8/10/2015 | MJO | Telephone conference with P. Roldan and S. Walsh re tendering insurance claim for server failures (0.5); Research and analysis re lien priority issues (0.2); Email to S. Walsh re same and moving forward with tendering claim (0.2). | 0.90 | 337.50 |
| 8/12/2015 | MJO | Emails with RF re treatment of insurance recovery under plan. | 0.20 | 75.00 |
| **Asset Investigation - Total** | | | **5.30** | **2,337.50** |
| | 590 IAM | | 0.00 | 0.00 |

| | | | | |
|---|---|---|---:|---:|
| 475 | RF | | 3.60 | 1,710.00 |
| 375 | MJO | | 1.50 | 562.50 |
| 325 | RB | | 0.20 | 65.00 |
| 150 | SGB | | 0.00 | 0.00 |
| | | | 5.30 | 2,337.50 |

| | | | | |
|---|---|---|---:|---:|
| | **TOTAL TIME** | | **623.40** | **248,417.50** |
| | **TOTAL COSTS** | | | **8,760.67** |
| | **GRAND TOTAL** | | | **257,178.17** |

| Attorney/ Paralegal | Rate | | | |
|---|---|---|---:|---:|
| IAM | 590 | | 26.00 | 15,340.00 |
| RF | 475 | | 159.70 | 75,857.50 |
| MJO | 375 | | 355.50 | 133,312.50 |
| RB | 325 | | 65.70 | 21,352.50 |
| KHJ | 150 | | 11.50 | 1,725.00 |
| SGB | 150 | | 1.80 | 270.00 |
| SGB | 175 | | 3.20 | 560.00 |
| | | | 623.40 | 248,417.50 |

AQH, LLC (File No. 2383)
February 1, 2015 - July 6, 2016
FEE APPLICATION - COSTS

| Date | Description | | Amount |
|---|---|---|---|
| 2/17/2015 | Wire Transfer Fee | | 13.00 |
| 2/19/2015 | Filing Fee | | 1,717.00 |
| 2/26/2015 | Priority Express Mail | | 59.97 |
| 2/28/2015 | Postage | | 24.67 |
| 2/28/2015 | Internal Photocopying Charges. | 4,608 | 921.60 |
| 3/2/2015 | Postage | | 119.94 |
| 3/31/2015 | Parking - 3/9/15 | | 15.00 |
| 3/15/2015 | Postage | | 0.48 |
| 3/15/2015 | Internal Photocopying Charges. | 1,826 | 365.20 |
| 3/17/2015 | Travel - San Jose Bankruptcy Court | | 83.06 |
| 3/17/2015 | Parking - San Jose Bankruptcy Court | | 8.00 |
| 3/19/2015 | Parking - San Jose Bankruptcy Court Hearing | | 8.00 |
| 3/23/2015 | Filing Fee | | 60.00 |
| 3/25/2015 | Parking Meeting of Creditors - SNJS Bankruptcy | | 13.00 |
| 3/26/2015 | Parking Hearing re Utilities - SNJS Bankruptcy | | 4.00 |
| 3/26/2015 | Automobile Fee - San Jose Bankruptcy Court | | 57.51 |
| 3/31/2015 | Postage | | 49.44 |
| 3/31/2015 | Facsimile | | 0.40 |
| 3/31/2015 | Internal Photocopying Charges. | 118 | 23.60 |
| 3/31/2015 | FedEx-Delivery - 2/26/15 (33 recipients) | | 790.07 |
| 3/31/2015 | FedEx-Delivery - 3/2/15 (33 recipients) | | 738.22 |
| 3/31/2015 | FedEx-Delivery - 3/3/15 (1 recipient) | | 51.58 |
| 4/15/2015 | Postage | | 5.60 |
| 4/15/2015 | Internal Photocopying Charges. | 48 | 9.60 |
| 4/15/2015 | FedEx-Delivery 3/6/15 | | 157.36 |
| 4/15/2015 | FedEx-Delivery 3/5/15 | | 92.57 |
| 4/22/2015 | FedEx-Delivery | | 34.50 |
| 4/30/2015 | Parking San Jose Bankruptcy Court | | 5.00 |
| 4/30/2015 | PACER | | 43.00 |
| 4/30/2015 | Postage | | 31.92 |
| 4/30/2015 | Internal Photocopying Charges. | 344 | 68.80 |
| 5/1/2015 | Filing Fee (4/24/15) | | 350.00 |
| 5/15/2015 | Postage | | 21.96 |
| 5/15/2015 | Internal Photocopying Charges. | 646 | 129.20 |
| 5/15/2015 | Telephonic Court Appearance (4/24/15) | | 37.00 |
| 5/16/2015 | FedEx-Delivery 5/15/15 - San Jose Bankruptcy Court | | 22.30 |
| 5/21/2015 | FedEx-Delivery - San Jose Bankruptcy Court | | 47.86 |
| 5/22/2015 | Parking - San Jose TRO Hearing | | 9.00 |
| 5/28/2015 | Certified Fee | | 11.00 |
| 5/31/2015 | Facsimile | | 0.60 |
| 5/31/2015 | Internal Photocopying Charges. | 273 | 54.60 |
| 6/11/2015 | Telephonic Court Appearance | | 30.00 |
| 6/15/2015 | Postage | | 8.66 |

AQH, LLC (File No. 2383)
February 1, 2015 - July 6, 2016
FEE APPLICATION - COSTS

| Date | Description | Qty | Amount |
|---|---|---|---|
| 6/15/2015 | Internal Photocopying Charges. | 41 | 8.20 |
| 6/24/2015 | Certified Fee | | 11.00 |
| 7/1/2015 | PACER | | 17.50 |
| 7/15/2015 | Postage | | 1.94 |
| 7/15/2015 | Internal Photocopying Charges. | 1 | 0.20 |
| 7/16/2015 | Telephonic Court Appearance 7/9/15 | | 41.20 |
| 7/31/2015 | Postage | | 5.26 |
| 7/31/2015 | Internal Photocopying Charges. | 34 | 6.80 |
| 8/31/2015 | Internal Photocopying Charges. | 34 | 6.80 |
| 8/31/2015 | Postage | | 1.64 |
| 9/15/2015 | Postage | | 38.84 |
| 9/15/2015 | Internal Photocopying Charges. | 130 | 26.00 |
| 9/16/2015 | Telephone Conference 9/15/15 | | 6.70 |
| 9/30/2015 | Postage | | 1.64 |
| 9/30/2015 | PACER | | 0.60 |
| 10/7/2015 | Conference Call | | 7.78 |
| 10/13/2015 | Priority Mail (2) | | 39.98 |
| 10/13/2015 | FedEx-Delivery - Collins Electric | | 47.16 |
| 10/13/2015 | FedEx-Delivery - A&A Portables | | 19.09 |
| 10/13/2015 | FedEx-Delivery - Austin Roberts | | 22.62 |
| 10/13/2015 | FedEx-Delivery - Brian Friend | | 22.62 |
| 10/13/2015 | FedEx-Delivery - CrimeTek Security | | 47.16 |
| 10/13/2015 | FedEx-Delivery - David B. Oshinsky | | 56.18 |
| 10/13/2015 | FedEx-Delivery - Elisa Research | | 47.16 |
| 10/13/2015 | FedEx-Delivery - 1 Guard | | 47.16 |
| 10/13/2015 | FedEx-Delivery - Jacob Lopez | | 50.69 |
| 10/13/2015 | FedEx-Delivery - Lionakis | | 47.16 |
| 10/13/2015 | FedEx-Delivery - New Concept Fleet Management | | 59.66 |
| 10/13/2015 | FedEx-Delivery - Platt Electric | | 56.18 |
| 10/13/2015 | FedEx-Delivery - PLN Architects | | 47.16 |
| 10/13/2015 | FedEx-Delivery - Southland Electric Supply | | 62.65 |
| 10/13/2015 | FedEx-Delivery - Thomas Bautists | | 50.69 |
| 10/13/2015 | FedEx-Delivery - W.W. Grainger, Inc. | | 33.72 |
| 10/13/2015 | FedEx-Delivery - San Jose Bankruptcy Court | | 51.19 |
| 10/13/2015 | FedEx-Delivery - Chris Kilday | | 19.09 |
| 10/13/2015 | FedEx-Delivery | | 50.69 |
| 10/15/2015 | Telephonic Court Appearance | | 37.00 |
| 10/15/2015 | Telephonic Court Appearance | | 37.00 |
| 10/30/2015 | Internal Photocopying Charges. | 642 | 128.40 |
| 10/30/2015 | Postage | | 18.38 |
| 10/30/2015 | Internal Photocopying Charges. | 162 | 32.40 |
| 11/1/2015 | 10/7/15 Telephone Conference Call | | 6.09 |
| 11/4/2015 | Telephonic Court Appearance | | 30.00 |

AQH, LLC (File No. 2383)
February 1, 2015 - July 6, 2016
FEE APPLICATION - COSTS

| Date | Description | | Amount |
|---|---|---:|---:|
| 11/5/2015 | Telephonic Court Appearance | | 30.00 |
| 11/24/2015 | Photocopies | 47 | 9.40 |
| 11/30/2015 | Photocopies | 630 | 126.00 |
| 11/30/2015 | Postage | | 45.13 |
| 12/1/2015 | Conference Call - 11/7/15 | | 7.78 |
| 12/15/2015 | Photocopies | 514 | 102.80 |
| 12/31/2015 | Photocopies | 373 | 74.60 |
| 12/31/2015 | Postage | | 54.32 |
| 1/7/2016 | ZipCar - Hearing San Jose Hearing | | 57.51 |
| 1/7/2016 | Parking - San Jose Hearing | | 4.00 |
| 1/15/2016 | Postage | | 53.55 |
| 1/15/2016 | Photocopies | 254 | 50.80 |
| 1/26/2016 | FedEx - San Jose Bankruptcy Court | | 48.34 |
| 1/28/2016 | Telephonic Court Appearance | | 30.00 |
| 1/31/2016 | Photocopies | 182 | 36.40 |
| 1/31/2016 | Postage | | 36.17 |
| 2/4/2016 | Telephonic Court Appearance | | 37.00 |
| 3/3/2016 | Telephonic Appearance | | 37.00 |
| 3/15/2016 | Photocopies | 125 | 25.00 |
| 3/15/2016 | Postage | | 3.18 |
| 3/31/2016 | Photocopies | 46 | 9.20 |
| 3/31/2016 | Postage | | 4.80 |
| 3/31/2016 | PACER | | 8.60 |
| 4/7/2016 | Telephonic Court Appearance | | 37.00 |
| 4/30/2016 | Postage | | 40.47 |
| 5/11/2016 | Travel to San Jose Bankruptcy Court Hearing | | 65.80 |
| 5/11/2016 | Automobile Fee San Jose Hearing | | 65.80 |
| 5/31/2016 | Photocopies (37) | 37 | 7.40 |
| 5/31/2016 | Postage | | 1.57 |
| 6/30/2016 | Photocopies (37) | 37 | 7.40 |

**TOTAL** $8,760.67

# EXHIBIT B

# Kelley H. Jones

2021 Tsushima Street, Hercules, CA 94547
Telephone (864) 238-0120      E-mail: joneskh@umail.iu.edu

## LEGAL EXPERIENCE

**Macdonald Fernandez, LLP**                        September 2013 - Present
*Law Clerk*                                         *San Francisco, CA*

- Prepare bankruptcy petitions for business debtors including chapters 7 and 11
- Research issues associated with and prepare post-petition motions for chapter 11 bankruptcy cases
- Prepare documents necessary for confirmation of chapter 11 bankruptcy cases

**Indiana University Robert H. McKinney School of Law**      August 2012 – May 2013
**Civil Practice Clinic** - *Certified Legal Intern*         *Indianapolis, IN*

- Served indigent clients in cases involving marriage dissolutions, child support modifications, small claims collections, and a small claims appeal

**United States District Court, Southern District of Indiana**      May 2012 – August 2012
*Federal Internship with Judge Jane Magnus-Stinson*                 *Indianapolis, IN*

- Researched issues for and assisted with writing court orders with subjects including social security appeals, personal jurisdiction, standing, 42 U.S.C. § 1983 claims, and invocation of Fifth Amendment rights

**Marion County, Indiana Superior Court**      January 2012 – April 2012
*State Court Externship*                        *Indianapolis, IN*

- Split time between judges in civil and criminal courts and performed various tasks as follows:
  - Judge David J. Dreyer, Civil Division 10:  Researched issues regarding pre- and post-judgment interest, personal guarantors, breach of contract, damages for breach of contract, expert witnesses, and witness testimony
  - Judge Lisa F. Borges, Criminal Division 2:  Attended various hearings and researched issues related to search warrants including hearsay and probable cause

**Redman Ludwig, PC**      January 2011 – August 2011
*Legal Assistant*          *Indianapolis, IN*

- Prepared chapter 7, 13, and 11 bankruptcy petitions

**Jewish Hospital & St. Mary's HealthCare, Inc.**      April 2010 – September, 2010
*Legal Secretary (Legal Department)*                   *Louisville, KY*

- Performed legal secretarial duties for Associate General Counsel, Assistant General Counsel, and Paralegal including hospital compliance issues and revision of employment contracts and leases
- Coordinated with General Counsel and Directors for approval and payment of legal invoices received from outside counsel
- Organized pick-up and delivery of files, documents, and records with outside counsel

**Bargo & Associates**      September 2009 – April 2010
*Paralegal (Temporary Assignments)*      *Louisville, KY*

- Performed temporary legal services at Dinsmore & Shohl, LLP and Jewish Hospital & St. Mary's HealthCare, Inc.

**Skinner Law Firm, LLC**                                        May 2001 – July 2009
*Paralegal/Debtor Practice Manager*                             *Greenville, SC*

- Managed debtor practice of firm and supervised up to three employees
- Ensured that all business and consumer bankruptcy cases were prepared and filed in a timely manner
- Prepared all bankruptcy petitions for business debtors including chapter 7, 11, 13 and involuntary bankruptcy petitions including meeting with clients for initial information
- Assisted with adversary cases
- Prepared any documents necessary for confirmation of chapter 11 and 13 bankruptcy cases
- Filed bankruptcy cases and pleadings electronically with the Bankruptcy Court using CM/ECF
- Drafted pleadings and filed documents electronically with South Carolina District Court and various state court civil actions

**McNair Law Firm, P.A.**                                       June 2000- February 2001
*Legal Secretary (Bankruptcy Department)*                       *Columbia, SC*

- Worked with a bankruptcy attorney and bond attorney
- Scheduled appointments, hearings, and depositions; transcribed documents
- Assisted paralegal in preparing chapter 11 bankruptcy filings and revised bond documents

**Randy A. Skinner, Attorney at Law**                           August 1998- December 1999
*Legal Assistant*                                              *Greenville, SC*

- Met with clients for initial information and prepared bankruptcy petitions
- Prepared all notices for First Meeting of Creditors and any documents necessary for confirmation of Chapter 13 bankruptcy cases

**H. Michael Spivey, Attorney at Law**                         May 1998-August 1998
*Legal Secretary*                                             *Greenville, SC*

- Scheduled appointments, hearings, and depositions; Prepared pleadings and correspondence

## EDUCATION

**Indiana University Robert H. McKinney School of Law**         Indianapolis, IN
*Juris Doctor*                                                May 2013

- 2012 Client Counseling Competition
- Member of Phi Alpha Delta
- Member of Womens Caucus

**Sullivan University**                                         Louisville, KY
*Master of Business Administration*                            April 2013

- Participated in team competition within capstone course in which team placed fourth

**University of South Carolina Upstate**                        Spartanburg, SC
*Bachelor of Science, Business Administration*                 December 2008

- Concentration in Management

**Greenville Technical College**                                Greenville, SC
*Associate Degree in Public Service, Paralegal Studies*        May 2005

# EXHIBIT C

# SAMANTHA G. BROWN

## EDUCATION

**Loyola Marymount University – Los Angeles, CA**                                                     **August 2006 to May 2010**
    Bellarmine College of Liberal Arts
    Bachelor of Art in Psychology
    Dean's List 2007-2009
    **Major:** General Psychology
- Coursework: General Psychology, Statistical Methods for Psychology, Statistical Methods for Psychology Lab, Brain and Behavior, Experimental Methods, Non-experimental Methods, Psychology of Sex Differences, Psychology of Marriage, Forensic Psychology, Developmental Psychology, Psychology of Religion, Cognition, Social Psychology, Lifespan Development, Health Psychology, Personality, Elementary Spanish II, Intermediate Spanish I, English I, English II.

**New York University Study Abroad –Buenos Aires, Argentina**                          **February 2009 to June 2009**
- Coursework: Intermediate Spanish II, Journalism, Latin America Cinema and Film.

## EXPERIENCE

**Macdonald Fernandez LLP; San Francisco, CA**                                               **December 2011 to Present**
    *Paralegal/Legal Assistant*
- Coordinates with clients to gather client details and financial information to perfect their bankruptcy petition, schedule of financial affairs and other initial pleadings and promptly delivers to coordinating parties.
- Prepares and files preliminary pleadings regarding employment of professionals, changes to hearing dates, and applications for compensation in the northern and eastern districts of California.
- Oversees document requests from the United States Trustee and standing Trustees regarding case specific information.
- Complies and maintains locals rules and practices, significant to judges, jurisdictions and courts.
- Answers and fields calls regarding priority, coordinates with opposing counsel, U.S. Trustee, and interested parties upon necessity, provides case statuses to clients.
- Organizes, promptly calendars, and maintains client files through ECF and correctly categorizing within organized client files, provides upon priority.

**Consumer Credit Counseling Service of San Francisco; San Francisco, CA**          **February 2011 to December 2011**
    *Certified Credit and Housing Counselor for Freddie Mac Team and the Housing Educational Program*
- Provide information and resources to assist clients in developing solutions to financial, credit, and housing related issues via telephone conference calls.
- Assess client's financial situation and develop an appropriate strategy to meet the client's financial goals and best interests in order to conclude their financial hardship.

**Heads UP Research Lab, a campus-wide alcohol research project at Loyola Marymount University**          **February 2007 to May 2010**
    *Research Assistant, Psychology Department, Loyola Marymount University*
- Managed surveys through the utilization of Microsoft Office, SonaSystems, Qualtrics and Microsoft Excel spreadsheets.
- Aided in the disbursement and regulation of psychological surveys regarding research on alcohol.
- Input data and analyzed results using SPSS, assisting in observing the concept of motivational interviewing (MI) among peer students.
- Proof read and annotated psychological articles and papers before submission to psychological publications.

## AWARDS & ACHIEVEMENTS

**American Cancer Society (ACS)** *Co-chair of Accounting for 2013 Gala Event, Registration Sub-Committee Member*          **October 2011 to December 2015**
- Coordinated with co-chair of accounting to regulate and execute projected event goals to chair members regarding the management of the gala event.
- Assisted steering committee with event registration and night of event auction execution.

**The National Society of Collegiate Scholars (NSCS) –**                                        **June 2007 to May 2010**

- Accepted membership which acknowledged significant academic achievement. This organization is committed to the ideals of scholarship, leadership and service.

**Alpha Phi International Sorority (Zeta Beta Chapter) –**     Los Angeles, CA          **January 2006- May 2010**
- Accepted membership which embraced scholarship, service and sisterhood. Our philanthropic event, A-PHI-ASCO, raised over $45,000 annually to benefit the Good Shepherd Shelter for battered women and children and The Alpha Phi Foundation.
- Accomplished over 60 hours of community service.

## SKILLS AND ATTRIBUTES

    Exceptional leadership and communication skills, proven work ethic, displays enthusiasm and an eagerness to learn new subjects. Strong organizational skills, works well under pressure, consistently attentive to detail, competent with Macintosh and PC computer systems, educated in Outlook, WordPress, TimeSlips, BestCase, excellent typist, conversational level of Spanish.

# EXHIBIT D

LAW OFFICES

IAIN A. MACDONALD
RENO F.R. FERNANDEZ III
THERESE C. TUTTLE
FRANK VAN KONYNENBURG
CARL W. COLLINS
MATTHEW J. OLSON
SUSHIL C. JACOB

# MACDONALD | FERNANDEZ LLP

221 SANSOME STREET
SAN FRANCISCO, CALIFORNIA 94104-2323

TELEPHONE (415) 362-0449
FACSIMILE (415) 394-5544
WWW.MACFERN.COM

CENTRAL VALLEY OFFICE
1127 12TH STREET, SUITE 106
MODESTO, CALIFORNIA 95354
TELEPHONE: (209) 521-8100
FACSIMILE: (209) 524-8461

August 17, 2016

**VIA FIRST-CLASS MAIL:**

Mr. Chris Cunningham and Mr. Sean Walsh
440 North Wolfe Road, #243
Sunnyvale, CA 94085

Jeffer Mangels Butler & Mitchell LLP
Attn: Bennett G. Young, Esq.
Two Embarcadero Center, 5th Fl.
San Francisco, CA 94111-3824

RE: *In re AQH, LLC*, United States Bankruptcy Court for the Northern
District of California (Case No. 15-50553-SLJ-11)

Dear Messrs. Cunningham, Walsh, and Young:

Please find enclosed the First and Final Application of Macdonald Fernandez LLP for Compensation and Reimbursement of Expenses as Attorneys for Debtor. The Guidelines for Compensation and Expense Reimbursement of Professionals and Trustees for the United States Bankruptcy Court for the Northern District of California require that we provide you with a copy thereof as well as the following information:

*The court's Guidelines for Compensation and Expense Reimbursement of Professionals and Trustees provide that a debtor in possession, a trustee or an official committee must exercise reasonable business judgment in monitoring the fees and expenses of the estate's professionals. We invite you to discuss any objections, concerns or questions you may have with us. The Office of the United States Trustee will also accept your comments. The court will also consider timely filed objections by any party in interest at the time of the hearing.*

Thank you, and please do not hesitate to call with questions.

Very truly yours,

Matthew J. Olson

MJO/sgb
Enclosures

1